# Exhibit J

| BegProd | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Date Sent | Document File Size | Talkin - Responsive Designation |
|---|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00000001 | Doug Rosn | Douglas Rosnick <drosnick | LMorrison@m-t-law.com | | | GCP Fund Loan Application | 9/24/2019 20:29 | eml | 4957 Not Privileged |
| USAO_FT_JM_00019752 | Joe Malvas | Michelle Rothmeier <michell | Jonathan K | "rcharles@gcpfund.cc | | RE: 395 Whitehall St SW loan closing | 1/6/2023 16:52 | eml | 936476 Not Privileged |
| USAO_FT_JM_00019773 | Joe Malvas | Michelle Rothmeier <michell | Jonathan K | Gregg Pierce <gpierce | | Re: 395 Whitehall St SW loan closing | 12/20/2022 21:48 | eml | 118759 Not Privileged |
| USAO_FT_JM_00019781 | Joe Malvas | Jonathan Kieswetter <jbk@gr | Michelle R | "rcharles@gcpfund.cc | | RE: 395 Whitehall St SW loan closing | 12/20/2022 21:22 | eml | 254027 Not Privileged |
| USAO_FT_JM_00019790 | Joe Malvas | Michelle Rothmeier <michell | Jonathan K | "rcharles@gcpfund.cc | | RE: 395 Whitehall St SW loan closing | 12/20/2022 20:12 | eml | 7115428 Not Privileged |
| USAO_FT_JM_00019799 | Joe Malvas | Ronald Batiste <rbatiste@ee | "gpierce@ | Sam Beck <sam@law: | | RE: Contact Information | 10/27/2022 15:07 | eml | 6866436 Not Privileged |
| USAO_FT_JM_00019805 | Joe Malvas | Jonathan Kieswetter <jbk@gr | Michelle R | "rcharles@gcpfund.cc | | RE: 395 Whitehall St SW loan closing | 12/20/2022 18:49 | eml | 233939 Not Privileged |
| USAO_FT_JM_00019813 | Joe Malvas | Michelle Rothmeier <michell | Gregg Pier | "rcharles@gcpfund.cc | | RE: 395 Whitehall St SW loan closing | 12/20/2022 18:22 | eml | 227423 Not Privileged |
| USAO_FT_JM_00019820 | Joe Malvas | "Google Calendar" <calendar | <jmalvasio@gcpfund.com>, <gpi | | | GCPF Conference Call : We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:43 | eml | 72340 Privileged |
| USAO_FT_JM_00019824 | Joe Malvas | Ronald Batiste <rbatiste@ee | Gregg Pier | Sam Beck <sam@law: | | RE: Contact Information | 10/27/2022 16:04 | eml | 466160 Not Privileged |
| USAO_FT_JM_00019827 | Joe Malvas | Gregg Pierce <gpierce@gcpft | Ronald Bat | Sam Beck <sam@law: | | RE: Contact Information | 10/27/2022 15:58 | eml | 450535 Not Privileged |
| USAO_FT_JM_00019830 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'Gregg Pierce'" <gpierce@gcpfur | | | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 11/7/2022 16:34 | eml | 87037 Privileged |
| USAO_FT_JM_00019834 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 11/7/2022 12:55 | eml | 68200 Privileged - Needs Redaction |
| USAO_FT_JM_00019838 | Joe Malvas | Richard Charles <rcharles@g | James <jan | Joe Malvasio <jmalvas | | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:44 | eml | 41474 Privileged |
| USAO_FT_JM_00019843 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | Joe Malvasio <jmalvas | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:36 | eml | 34181 Privileged |
| USAO_FT_JM_00019847 | Joe Malvas | James <james@jtesqs.com> | Gregg Pier | "jmalvasio@gcpfund.c | | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:32 | eml | 41513 Privileged |
| USAO_FT_JM_00019851 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | jmalvasio@gcpfund.c | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:22 | eml | 32340 Privileged |
| USAO_FT_JM_00019855 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 17:17 | eml | 102354 Privileged |
| USAO_FT_JM_00019859 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 15:56 | eml | 79175 Privileged |
| USAO_FT_JM_00019863 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 13:09 | eml | 88777 Privileged |
| USAO_FT_JM_00019866 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/9/2022 17:27 | eml | 68880 Privileged |
| USAO_FT_JM_00019869 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/9/2022 15:44 | eml | 513255 Privileged - Needs Redaction |
| USAO_FT_JM_00025077 | Joe Malvas | James Joseph <James@jtesq | "jmalvasio@gcpfund.com" <jmal | | | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 1/5/2023 16:10 | eml | 72343 Privileged - Needs Redaction |
| USAO_FT_JM_00025081 | Joe Malvas | James Joseph <James@jtesq | "jmalvasio@gcpfund.com" <jmal | | | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 12/20/2022 15:28 | eml | 65844 Privileged - Needs Redaction |
| USAO_FT_JM_00025084 | Joe Malvas | James Joseph <James@jtesq | "jmalvasio@gcpfund.com" <jmal | | | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 1/5/2023 12:47 | eml | 66376 Privileged - Needs Redaction |
| USAO_FT_JM_00025087 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "James Jo: | "Gregg Pierce'" <gpie | | RE: We Would | 12/20/2022 15:46 | eml | 40430 Privileged |
| USAO_FT_JM_00025089 | Joe Malvas | James Joseph <James@jtesq | "jmalvasio@gcpfund.com" <jmal | | | We Would | 12/20/2022 15:27 | eml | 20598 Privileged |
| USAO_FT_JM_00025091 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | jmalvasio@gcpfund.c | | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 12/5/2022 21:05 | eml | 21255 Privileged |
| USAO_FT_JM_00025093 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | | we would #4 | 11/17/2022 18:39 | eml | 26176721 Privileged |
| USAO_FT_JM_00025141 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | | we would #2 | 11/17/2022 18:34 | eml | 12210765 Privileged |
| USAO_FT_JM_00025205 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'PAUL B. S | "'Joshua Feldman'" <JF | | RE: Locascio [IWOV-iManage.FID661071] | 11/9/2022 17:28 | eml | 42438 Privileged |
| USAO_FT_JM_00025207 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | | we would #5 | 11/17/2022 18:43 | eml | 2739600 Privileged |
| USAO_FT_JM_00025219 | Joe Malvas | James Joseph <James@jtesq | 'Gregg Pierce' <gpierce@gcpfund | | | Depositions | 12/7/2022 22:13 | eml | 18134 Privileged |
| USAO_FT_JM_00025220 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | | | FW: We Would Agricultural Holdings v. Global Capital Partners Fund, AAA 01-22-00006710 [decrypt] | 10/31/2022 13:07 | eml | 32027858 Privileged - Needs Redaction |
| USAO_FT_JM_00025516 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: AAA ltr 11-10-22 | 11/14/2022 15:26 | eml | 48651 Privileged |
| USAO_FT_JM_00025519 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: AAA ltr 11-10-22 | 11/14/2022 15:23 | eml | 37884 Privileged |
| USAO_FT_JM_00025521 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | "Paul B. Sweeney, Esq | | Follow Up | 9/26/2022 16:12 | eml | 20505 Privileged |
| USAO_FT_JM_00025523 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/21/2022 19:27 | eml | 67499 Privileged |
| USAO_FT_JM_00025525 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | Gregg Pierce <gpierce | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/21/2022 19:23 | eml | 43289 Privileged |
| USAO_FT_JM_00025527 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/21/2022 19:21 | eml | 281215 Privileged - Needs Redaction |
| USAO_FT_JM_00025532 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | Gregg Pierce <gpierce | jmalvasio@ | | Re: Gobal v. Locascio Complaint.DOCX | 9/29/2022 5:40 | eml | 1387953 Privileged |
| USAO_FT_JM_00025542 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | jmalvasio@gcpfund.c | | Re: Joe Letter 9-16-22 | 9/16/2022 18:37 | eml | 130981 Privileged |
| USAO_FT_JM_00025547 | Joe Malvas | Gregg Pierce <gpierce@gcpft | "PAUL B. S | Joshua Feldman <JFe | | Re: John LoCascio's Linkedin Profile / Photo | 10/17/2022 20:21 | eml | 696902 Privileged |
| USAO_FT_JM_00025553 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "PAUL B. S | "'Joshua Feldman'" <JF | | RE: John LoCascio's Linkedin Profile / Photo | 10/12/2022 16:47 | eml | 720132 Privileged |
| USAO_FT_JM_00025559 | Joe Malvas | Gregg Pierce <gpierce@gcpft | "PAUL B. S | Joshua Feldman <JFe | | RE: John LoCascio's Linkedin Profile / Photo | 10/12/2022 15:49 | eml | 25026 Privileged |
| USAO_FT_JM_00025562 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joshua Feldman <JFe | | RE: John LoCascio's Linkedin Profile / Photo | 10/12/2022 15:28 | eml | 706675 Privileged |
| USAO_FT_JM_00025567 | Joe Malvas | Gregg Pierce <gpierce@gcpft | "Paul B. Sv | Joshua Feldman <JFe | | Fwd: John LoCascio's Linkedin Profile / Photo | 10/12/2022 14:47 | eml | 1347662 Privileged |
| USAO_FT_JM_00025571 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: We Would | 11/25/2022 15:03 | eml | 38032 Privileged |
| USAO_FT_JM_00025573 | Joe Malvas | Gregg Pierce Marcus <gmarcus@gc | Steven Gol | jmalvasio@gcpfund.c | | Re: Global Capital Scam Review | 8/16/2022 15:41 | eml | 34973 Privileged |
| USAO_FT_JM_00025578 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'Joshua Feldman'" <JFeldman@c | | | RE: Affidavit [IWOV-iManage.FID661071] | 11/21/2022 21:28 | eml | 76315 Privileged |
| USAO_FT_JM_00025584 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'Joshua Feldman'" <JFeldman@c | | | RE: Affidavit [IWOV-iManage.FID661071] | 11/21/2022 21:01 | eml | 63994 Privileged |
| USAO_FT_JM_00025589 | Joe Malvas | Gregg Pierce <gpierce@gcpft | "PAUL B. S | Joseph Malvasio <jma | | Re: Affidavit [IWOV-iManage.FID661071] | 11/21/2022 16:59 | eml | 28986 Privileged |
| USAO_FT_JM_00025592 | Joe Malvas | Gregg Pierce <gpierce@gcpft | "PAUL B. S | Joseph Malvasio <jma | | Re: Affidavit [IWOV-iManage.FID661071] | 11/18/2022 17:15 | eml | 29151 Privileged |
| USAO_FT_JM_00025595 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | | Re: Affidavit [IWOV-iManage.FID661071] | 11/15/2022 23:38 | eml | 37712 Privileged |
| USAO_FT_JM_00025597 | Joe Malvas | Gregg Pierce <gpierce@gcpft | "PAUL B. S | Joseph Malvasio <jma | | Re: Affidavit [IWOV-iManage.FID661071] | 11/15/2022 23:27 | eml | 15454 Privileged |
| USAO_FT_JM_00025599 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | | Affidavit [IWOV-iManage.FID661071] | 11/15/2022 23:23 | eml | 22125 Privileged |
| USAO_FT_JM_00025600 | Joe Malvas | Google Calendar <calendar-n | jmalvasio@gcpfund.com, gpierce | | | Invitation: GCPF Conference Call : We Would Agricultural Holdings LP ... @ Thu Nov 10, 2022 2pm - 2:30pm (EST) (jmalvasio@gcpfund.com) | 11/10/2022 18:43 | eml | 50471 Privileged |
| USAO_FT_JM_00025603 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | James <jan | Gregg Pierce <gpierce | | Re: Global Capital | 8/29/2022 18:56 | eml | 57412 Privileged |
| USAO_FT_JM_00025607 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | jmalvasio@gcpfund.c | | Re: AAA - We Would | 8/11/2022 20:56 | eml | 27291 Privileged |
| USAO_FT_JM_00025610 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | | we would #1 | 11/17/2022 18:33 | eml | 28404684 Privileged - Needs Redaction |
| USAO_FT_JM_00025906 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | | RE: We Would Agricultural Holdings LP v. Global Capital Partners Funds, LLC - DISCOVERY | 10/24/2022 14:04 | eml | 57142 Privileged |
| USAO_FT_JM_00025909 | Joe Malvas | Joe Malvasio <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | | we would #3 | 11/17/2022 18:35 | eml | 1250820 Privileged |
| USAO_FT_JM_00025927 | Joe Malvas | Steven Gold <Gold@mintzan | Gregg Mar | "jmalvasio@gcpfund.c | | Global Capital Scam Review | 8/15/2022 18:16 | eml | 97313 Privileged |
| USAO_FT_JM_00025932 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | jmalvasio@gcpfund.c | | Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 8/10/2022 0:24 | eml | 60576 Privileged |
| USAO_FT_JM_00025938 | Joe Malvas | Gregg Pierce <gpierce@gcpft | James <jan | jmalvasio@gcpfund.c | | Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 8/10/2022 0:27 | eml | 20470 Privileged |

| Bates | Custodian | From | To | CC | Subject | Date | Type | Size | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00025941 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierc | Joe Malvasio <jmalvas | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 6/28/2022 21:19 | eml | 68589 | Privileged |
| USAO_FT_JM_00025943 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James <jan | Joe Malvasio <jmalvas | Re: Arbitrator Resumes | 4/21/2022 14:15 | eml | 772268 | Privileged - Needs Redaction |
| USAO_FT_JM_00025994 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | Arbitrator Resumes | 4/18/2022 22:45 | eml | 769684 | Privileged - Needs Redaction |
| USAO_FT_JM_00026044 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James <jan | jmalvasio@gcpfund.c | RE: We Would | 4/4/2022 15:50 | eml | 46860 | Privileged |
| USAO_FT_JM_00026046 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James <jan | Joe Malvasio <jmalvas | Re: NDA - Global Capital Partners Fund | 4/6/2022 22:20 | eml | 47148 | Privileged |
| USAO_FT_JM_00026050 | Joe Malvas | Joe Malvasio <jmalvasio74@g | Global Capital | Joe Malvasio <jma | Fwd: We would. | 9/19/2022 14:16 | eml | 214188 | Privileged |
| USAO_FT_JM_00026059 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joe Malvas | James <james@jtesqs | Open this it is " lender" in Miami using GCP ad banner | 3/16/2022 16:24 | eml | 40598 | Privileged |
| USAO_FT_JM_00026060 | Joe Malvas | "Scott J. Krumholz" <SKrumho | "jmalvasio@gcpfund.com" <jmal | RE: Sayreville Loan | 3/15/2022 19:12 | eml | 160523 | Not Privileged |
| USAO_FT_JM_00026070 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Scott J. Krumholz'" <gpierce@g | RE: Sayreville Loan | 3/15/2022 19:00 | eml | 114564 | Not Privileged |
| USAO_FT_JM_00026079 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Scott J. Krumholz'" <SKrumholz | RE: Sayreville Loan | 3/2/2022 15:56 | eml | 104463 | Not Privileged |
| USAO_FT_JM_00026087 | Joe Malvas | "Scott J. Krumholz" <SKrumho | "jmalvasio@gcpfund.com" <jmal | RE: Sayreville Loan | 2/25/2022 14:06 | eml | 2072783 | Not Privileged |
| USAO_FT_JM_00026112 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Scott J. Krumholz'" <SKrumholz | RE: Sayreville Loan | 2/22/2022 18:23 | eml | 87805 | Not Privileged |
| USAO_FT_JM_00026118 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | "Scott J. Kr | jjoseph@jt | Gregg Pierc | Re: Sayreville Loan | 2/7/2022 16:47 | eml | 68575 | Not Privileged |
| USAO_FT_JM_00026121 | Joe Malvas | "Scott J. Krumholz" <SKrumho | "jjoseph@j | "jmalvasio@gcpfund.c | RE: Sayreville Loan | 2/7/2022 16:34 | eml | 75177 | Not Privileged |
| USAO_FT_JM_00026124 | Joe Malvas | Gregg Pierce <gpierce@gcpf | jmalvasio@ | James <james@jtesqs | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 3/1/2022 18:22 | eml | 2488909 | Privileged - Needs Redaction |
| USAO_FT_JM_00026142 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 3/1/2022 18:09 | eml | 2484471 | Not Privileged |
| USAO_FT_JM_00026156 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 3/1/2022 18:08 | eml | 2478927 | Privileged - Needs Redaction |
| USAO_FT_JM_00026170 | Joe Malvas | "Scott J. Krumholz" <SKrumho | "jmalvasio | 'Paul Hoffman' <china | RE: Sayreville project | 2/4/2022 15:29 | eml | 136504 | Not Privileged |
| USAO_FT_JM_00026173 | Joe Malvas | Raymond Londa <raymondslc | "Scott J. Krumholz" <SKrumholz | RE: Cohen Realty to Hoffman | 1/31/2022 15:35 | eml | 29136 | Not Privileged |
| USAO_FT_JM_00026175 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | Jim Joseph <james@jt | jmalvasio@ | Fwd: Andy Tran - Commercial Acquisition | 11/27/2021 22:00 | eml | 89871 | Privileged |
| USAO_FT_JM_00026182 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | Texas Closing | 11/17/2021 17:36 | eml | 3880236 | Privileged |
| USAO_FT_JM_00026226 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | FW: Andy Tran - Commercial Acquisition | 11/17/2021 17:37 | eml | 47286 | Privileged |
| USAO_FT_JM_00026229 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: Texas hold'em | 11/30/2021 17:39 | eml | 52090 | Privileged |
| USAO_FT_JM_00026232 | Joe Malvas | <jmalvasio@gcpfund.com> | "Gregg Pie | <jjoseph@jtesqs.com | RE: Texas hold'em | 11/30/2021 17:26 | eml | 40285 | Privileged |
| USAO_FT_JM_00026235 | Joe Malvas | <jmalvasio@gcpfund.com> | "Gregg Pie | <jjoseph@jtesqs.com | RE: Texas hold'em | 11/30/2021 17:23 | eml | 40285 | Privileged |
| USAO_FT_JM_00026238 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | Gregg Pierc | jjoseph@jtesqs.com | Re: Texas hold'em | 11/30/2021 12:26 | eml | 41373 | Privileged |
| USAO_FT_JM_00026240 | Joe Malvas | Gregg Pierce <gpierce@gcpf | jmalvasio@ | jjoseph@jtesqs.com | Re: Texas hold'em | 11/29/2021 22:24 | eml | 41277 | Privileged |
| USAO_FT_JM_00026242 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | Texas hold'em | 11/29/2021 22:02 | eml | 34627 | Privileged |
| USAO_FT_JM_00026243 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | closing in TEXAS | 11/8/2021 16:57 | eml | 31493 | Privileged |
| USAO_FT_JM_00026244 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Janine Lyn | jmalvasio@gcpfund.c | Re: New Rochelle | 11/4/2021 22:05 | eml | 170960 | Not Privileged |
| USAO_FT_JM_00026247 | Joe Malvas | Janine Lynam <janine@jtesqs | Gregg Pierc | James <james@jtesqs | New Rochelle | 11/4/2021 21:54 | eml | 167598 | Not Privileged |
| USAO_FT_JM_00026249 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Scott J. K | <jjoseph@ | gpierce@g | RE: AMA | 1/24/2022 17:03 | eml | 66155 | Not Privileged |
| USAO_FT_JM_00026253 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@jtesqs.com | gpierce@g | FW: AMA | 1/24/2022 16:49 | eml | 66250 | Privileged |
| USAO_FT_JM_00026257 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: OLD TEXAS LOAN | 11/18/2021 17:04 | eml | 45397 | Privileged |
| USAO_FT_JM_00026260 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com> | RE: OLD TEXAS LOAN | 11/18/2021 16:07 | eml | 39760 | Privileged |
| USAO_FT_JM_00026263 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: OLD TEXAS LOAN | 11/18/2021 16:01 | eml | 40466 | Privileged |
| USAO_FT_JM_00026265 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com> | RE: OLD TEXAS LOAN | 11/17/2021 20:39 | eml | 671811 | Privileged |
| USAO_FT_JM_00026364 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: OLD TEXAS LOAN | 11/17/2021 20:25 | eml | 35755 | Privileged |
| USAO_FT_JM_00026365 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@jtesqs.com> | OLD TEXAS LOAN | 11/17/2021 19:59 | eml | 23468252 | Privileged - Needs Redaction |
| USAO_FT_JM_00026523 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James <jan | jmalvasio@gcpfund.c | Re: New Jersey Closing | 1/20/2022 22:58 | eml | 39258 | Privileged |
| USAO_FT_JM_00026525 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio | 'Gregg Pierce' <gpierc | RE: New Jersey Closing | 1/20/2022 22:53 | eml | 36839 | Privileged |
| USAO_FT_JM_00026526 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpie | New Jersey Closing | 1/20/2022 18:33 | eml | 12801771 | Privileged - Needs Redaction |
| USAO_FT_JM_00026669 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Jonny Cros | Joseph Malvasio <jma | Re: Vacant Conns (Hurst, TX) - Title Report | 11/29/2021 23:53 | eml | 187475 | Not Privileged |
| USAO_FT_JM_00026692 | Joe Malvas | Jonny Crosthwaite <jonny@h | Gregg Pierc | Joseph Malvasio <jma | Re: Vacant Conns (Hurst, TX) - Title Report | 11/29/2021 23:51 | eml | 135833 | Not Privileged |
| USAO_FT_JM_00026700 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Jonny Cros | Joseph Malvasio <jma | Re: Vacant Conns (Hurst, TX) - Title Report | 11/29/2021 23:50 | eml | 77176 | Not Privileged |
| USAO_FT_JM_00026708 | Joe Malvas | Janine Lynam <janine@jtesqs | "jmalvasio | James <james@jtesqs | New Rochelle | 9/9/2021 15:18 | eml | 12456 | Privileged |
| USAO_FT_JM_00026709 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | new Rochelle | 9/14/2021 13:30 | eml | 30810 | Privileged |
| USAO_FT_JM_00026710 | Joe Malvas | Gregg Marcus <gmarcus@gc | Eric Green | Joseph Malvasio <jma | Joseph Terracciano Paid Invoices | 9/9/2021 19:51 | eml | 28415320 | Not Privileged |
| USAO_FT_JM_00026716 | Joe Malvas | "janine lynam (via Dropbox)" · | jmalvasio@gcpfund.com | janine lynam shared "New Rochelle v. Global Capital" with you | 9/9/2021 15:18 | eml | 10588 | Privileged |
| USAO_FT_JM_00026717 | Joe Malvas | Gregg Marcus <gmarcus@gc | Eric Green | Joseph Malvasio <jma | Joseph Terracciano Paid Invoices | 9/9/2021 19:51 | eml | 28415638 | Privileged - Needs Redaction |
| USAO_FT_JM_00026723 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | new Rochelle | 9/8/2021 13:31 | eml | 31341 | Privileged |
| USAO_FT_JM_00026724 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | NDA | 8/31/2021 19:35 | eml | 30895 | Privileged |
| USAO_FT_JM_00026725 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James Jose | Joseph Malvasio <jma | Fwd: Payment | 10/27/2022 22:59 | eml | 12407 | Privileged |
| USAO_FT_JM_00026727 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, | RE: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 8/9/2021 13:52 | eml | 72444 | Privileged |
| USAO_FT_JM_00026729 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 7/20/2021 14:11 | eml | 540686 | Privileged |
| USAO_FT_JM_00026736 | Joe Malvas | <bruce.greenberg@archston | <jmalvasio@gcpfund.com>, | "'Gre | FW: Dispute with Global Capital Partners Fund- 100 town Hall Drive, Hudson NY 12534 | 8/25/2021 19:58 | eml | 1240270 | Not Privileged |
| USAO_FT_JM_00027362 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: new Rochelle | 8/10/2021 21:34 | eml | 38111 | Privileged |
| USAO_FT_JM_00027363 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpie | new Rochelle | 8/10/2021 15:32 | eml | 32443 | Privileged |
| USAO_FT_JM_00027364 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: new rochelle | 8/18/2021 15:14 | eml | 37620 | Privileged |
| USAO_FT_JM_00027365 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtes | gpierce@g | new rochelle | 8/18/2021 15:01 | eml | 32230 | Privileged |
| USAO_FT_JM_00027366 | Joe Malvas | Gregg Pierce <gpierce@gcpf | jmalvasio@ | James <james@jtesqs | Re: New Rochelle | 8/11/2021 14:41 | eml | 18315 | Privileged |
| USAO_FT_JM_00027368 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: New Rochelle | 8/11/2021 14:17 | eml | 323023 | Privileged - Needs Redaction |
| USAO_FT_JM_00027374 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: New Rochelle | 8/11/2021 14:04 | eml | 93040 | Privileged |
| USAO_FT_JM_00027377 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | New Rochelle | 8/10/2021 21:49 | eml | 464916 | Privileged - Needs Redaction |
| USAO_FT_JM_00027388 | Joe Malvas | Janine Lynam <janine@jtesqs | Gregg Pier | "jmalvasio@gcpfund.c | Invoices | 7/22/2021 20:30 | eml | 490831 | Privileged |
| USAO_FT_JM_00027402 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Peter Guirg | Joseph Malvasio <jma | Anasta Centers LLC /bbb | 7/30/2021 19:01 | eml | 1344574 | Privileged |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00027423 | Joe Malvas | <jmalvasio@gcpfund.com> | <gold@mir | "'Gregg Pierce'" <gpier | BBB review | 7/21/2021 15:31 | eml | 44867 Privileged |
| USAO_FT_JM_00027425 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpier | new rochelle | 8/16/2021 13:49 | eml | 30629 Privileged |
| USAO_FT_JM_00027426 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Eric Green | Joseph Malvasio <jma | Fwd: Transaction Receipt from American Arbitration Association for $1772.50 (USD) | 7/23/2021 21:00 | eml | 15220 Privileged |
| USAO_FT_JM_00027428 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | guirguis@r | Joe Malvasio <jmalvas | Letter Of Intent | 7/30/2021 22:17 | eml | 271453 Privileged |
| USAO_FT_JM_00027432 | Joe Malvas | Steven Gold <Gold@mintzan | Gregg Mar | "jmalvasio@gcpfund.c | Re: never received an email from you | 8/25/2021 15:59 | eml | 46282 Privileged |
| USAO_FT_JM_00027436 | Joe Malvas | Gregg Marcus <gmarcus@gc | Steven Gol | jmalvasio@gcpfund.c | Re: never received an email from you | 8/25/2021 15:58 | eml | 29761 Privileged |
| USAO_FT_JM_00027440 | Joe Malvas | Steven Gold <Gold@mintzan | "jmalvasio | Heath Loring <Loring@ | Re: never received an email from you | 8/25/2021 15:18 | eml | 67306 Privileged |
| USAO_FT_JM_00027444 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Steven G | "'Heath Loring'" <Lorin | RE: never received an email from you | 8/25/2021 14:23 | eml | 454246 Privileged |
| USAO_FT_JM_00027469 | Joe Malvas | Steven Gold <Gold@mintzan | Gregg Mar | Joseph Malvasio <jma | RE: never received an email from you | 8/24/2021 19:06 | eml | 28135 Privileged |
| USAO_FT_JM_00027471 | Joe Malvas | Gregg Marcus <gmarcus@gc | Steven Gol | Joseph Malvasio <jma | Re: never received an email from you | 8/24/2021 19:02 | eml | 13612 Privileged |
| USAO_FT_JM_00027473 | Joe Malvas | Gregg Marcus <gmarcus@gc | Steven Gol | Joseph Malvasio <jma | Re: never received an email from you | 7/21/2021 13:11 | eml | 19652 Privileged |
| USAO_FT_JM_00027476 | Joe Malvas | Gregg Marcus <gmarcus@gc | Steven Gol | Joseph Malvasio <jma | Re: never received an email from you | 7/21/2021 13:07 | eml | 15656 Privileged |
| USAO_FT_JM_00027478 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 7/20/2021 14:09 | eml | 69450 Privileged |
| USAO_FT_JM_00027481 | Joe Malvas | <eveturner@adr.org> | <james@jtesqs.com>, < | jmalvasic | New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 7/19/2021 21:00 | eml | 88359 Not Privileged |
| USAO_FT_JM_00027484 | Joe Malvas | Steven Gold <Gold@mintzan | Andrew Ste | "jmalvasio@gcpfund.c | RE: never received an email from you | 8/25/2021 16:59 | eml | 77109 Privileged |
| USAO_FT_JM_00027490 | Joe Malvas | Andrew Steckler <steckler@r | Steven Gol | "jmalvasio@gcpfund.c | RE: never received an email from you | 8/25/2021 16:00 | eml | 65938 Privileged |
| USAO_FT_JM_00027495 | Joe Malvas | Gregg Marcus <gmarcus@gc | Steven Gol | Peter Guirguis <guirgu | Re: never received an email from you | 7/29/2021 14:21 | eml | 37749 Privileged |
| USAO_FT_JM_00027500 | Joe Malvas | Steven Gold <Gold@mintzan | Peter Guir | Joseph Malvasio <jma | Re: never received an email from you | 7/29/2021 11:39 | eml | 51438 Privileged |
| USAO_FT_JM_00027505 | Joe Malvas | Peter Guirguis <guirguis@mir | "jmalvasio@gcpfund.com" <jma | RE: never received an email from you | 7/27/2021 20:26 | eml | 83319 Privileged |
| USAO_FT_JM_00027511 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Peter Guirguis'" <guirguis@mint | RE: never received an email from you | 7/27/2021 20:24 | eml | 60220 Privileged |
| USAO_FT_JM_00027517 | Joe Malvas | Peter Guirguis <guirguis@mir | "jmalvasio@gcpfund.com" <jma | RE: never received an email from you | 7/27/2021 20:19 | eml | 76005 Privileged |
| USAO_FT_JM_00027522 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Peter Guirguis'" <guirguis@mint | RE: never received an email from you | 7/27/2021 19:57 | eml | 54541 Privileged |
| USAO_FT_JM_00027527 | Joe Malvas | Gregg Marcus <gmarcus@gc | Joseph Malvasio <jmalvasio@gcp | Fwd: never received an email from you | 7/27/2021 18:53 | eml | 31615 Privileged |
| USAO_FT_JM_00027532 | Joe Malvas | Peter Guirguis <guirguis@mir | 'Gregg Mar | Joseph Malvasio <jma | RE: never received an email from you | 7/27/2021 18:52 | eml | 42875 Privileged |
| USAO_FT_JM_00027536 | Joe Malvas | Gregg Marcus <gmarcus@gc | Steven Gol | Peter Guirguis <guirgu | Re: never received an email from you | 7/27/2021 16:13 | eml | 26651 Privileged |
| USAO_FT_JM_00027540 | Joe Malvas | Steven Gold <Gold@mintzan | Gregg Mar | "jmalvasio@gcpfund.c | RE: Global Capital Partners Fund LLC Demand Letter 8.4.21.pdf | 8/9/2021 16:19 | eml | 43533 Privileged |
| USAO_FT_JM_00027544 | Joe Malvas | Gregg Marcus <gmarcus@gc | Peter Guir | jmalvasio@gcpfund.c | Re: Global Capital Partners Fund LLC Demand Letter 8.4.21.pdf | 8/6/2021 21:44 | eml | 24368 Privileged |
| USAO_FT_JM_00027547 | Joe Malvas | Gregg Marcus <gmarcus@gc | Peter Guir | jmalvasio@gcpfund.c | Re: Global Capital Partners Fund LLC Demand Letter 8.4.21.pdf | 8/6/2021 13:56 | eml | 19825 Privileged |
| USAO_FT_JM_00027549 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Peter Gui | "'Steven Gold'" <Gold | RE: Global Capital Partners Fund LLC Demand Letter 8.4.21.pdf | 8/6/2021 13:56 | eml | 42486 |
| USAO_FT_JM_00027552 | Joe Malvas | Peter Guirguis <guirguis@mir | 'Gregg Mar | Steven Gold <Gold@n | FW: Global Capital Partners Fund LLC Demand Letter 8.4.21.pdf | 8/5/2021 21:44 | eml | 263600 Privileged |
| USAO_FT_JM_00027556 | Joe Malvas | Peter Guirguis <guirguis@mir | 'Gregg Mar | Steven Gold <Gold@n | FW: Global Capital Partners Fund LLC Demand Letter 8.4.21.pdf | 8/4/2021 15:51 | eml | 664102 Privileged |
| USAO_FT_JM_00027561 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "'Gregg Pierce'" <gpier | we would | 10/27/2022 17:36 | eml | 265428 Privileged |
| USAO_FT_JM_00027564 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | <gpierce@gcpfund.co | bbb | 7/7/2021 19:06 | eml | 1334894 Privileged |
| USAO_FT_JM_00027582 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: New Rochelle Case | 7/14/2021 17:34 | eml | 43003 Privileged |
| USAO_FT_JM_00027585 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | New Rochelle Case | 7/14/2021 15:44 | eml | 12789 Privileged |
| USAO_FT_JM_00027586 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James Jose | Joe Malvasio <jmalvas | Review | 7/7/2021 18:46 | eml | 193722 Privileged |
| USAO_FT_JM_00027589 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Janine Ly | "'James'" <james@jte | RE: new Rochelle | 8/9/2021 19:48 | eml | 10546919 Privileged - Needs Redaction |
| USAO_FT_JM_00029886 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | New Rochelle Arbitration | 7/1/2021 13:44 | eml | 12707 Privileged |
| USAO_FT_JM_00029887 | Joe Malvas | Janine Lynam <janine@jtesqs | "jmalvasio@gcpfund.com" <jmal | FW: new Rochelle | 8/9/2021 19:10 | eml | 2064377 Privileged - Needs Redaction |
| USAO_FT_JM_00029916 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpier | new Rochelle | 8/9/2021 17:08 | eml | 2420666 Privileged - Needs Redaction |
| USAO_FT_JM_00029934 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < | "'Gregg Pierce'" <gpier | new Rochelle | 8/9/2021 16:52 | eml | 2050463 Privileged - Needs Redaction |
| USAO_FT_JM_00029962 | Joe Malvas | <gmarcus@gcpfund.com> | <guirguis@ | "'Gregg Pierce'" <gpier | Defendants addresses/ [redacted A/C privilege] | 7/29/2021 21:20 | eml | 492510 Privileged |
| USAO_FT_JM_00029966 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Jim Joseph | Joe Malvasio <jmalvas | Fwd: Transaction Receipt from American Arbitration Association for $600.00 (USD) | 6/3/2021 16:34 | eml | 15073 Privileged |
| USAO_FT_JM_00029968 | Joe Malvas | James <james@jtesqs.com> | Gregg Pier | "jmalvasio@gcpfund.c | RE: New Rochelle | 7/7/2021 17:35 | eml | 20617 Privileged |
| USAO_FT_JM_00029970 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan | jmalvasio@gcpfund.c | Re: New Rochelle | 7/7/2021 16:35 | eml | 15983 Privileged |
| USAO_FT_JM_00029972 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan | jmalvasio@gcpfund.c | Re: New Rochelle | 6/14/2021 14:21 | eml | 15869 Privileged |
| USAO_FT_JM_00029974 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | New Rochelle | 6/14/2021 14:06 | eml | 12872 Privileged |
| USAO_FT_JM_00029975 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | Jim Joseph | <james@jt | jmalvasio | Fwd: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 5/26/2021 21:18 | eml | 3216139 Privileged |
| USAO_FT_JM_00029995 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan | jmalvasio@gcpfund.c | Re: We Would | 4/30/2021 1:34 | eml | 16120 Privileged |
| USAO_FT_JM_00029997 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | We Would | 4/29/2021 20:14 | eml | 13001 Privileged |
| USAO_FT_JM_00029998 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James Joseph <jjoseph@jtesqs.c | we would agricultural holdings - Google Search | 4/16/2021 14:17 | eml | 9125 Privileged |
| USAO_FT_JM_00029999 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: We Would | 4/28/2021 14:19 | eml | 38566 Privileged |
| USAO_FT_JM_00030001 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan | jmalvasio@gcpfund.c | Re: We Would | 4/28/2021 13:50 | eml | 16581 Privileged |
| USAO_FT_JM_00030003 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | We Would | 4/28/2021 13:41 | eml | 1245648 Privileged |
| USAO_FT_JM_00030009 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | We Would | 4/7/2021 20:33 | eml | 14289 Privileged |
| USAO_FT_JM_00030010 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan | jmalvasio@gcpfund.c | Re: Activity in Case 1:21-cv-00490-VEC Global Capital Partners Fund LLC v. We Would Agricultural Holdings LP Motion to Compel Arbitration | 4/13/2021 14:46 | eml | 21891 Privileged |
| USAO_FT_JM_00030013 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: Activity in Case 1:21-cv-00490-VEC Global Capital Partners Fund LLC v. We Would Agricultural Holdings LP Motion to Compel Arbitration | 4/13/2021 13:58 | eml | 19135 Privileged |
| USAO_FT_JM_00030015 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | 'Missing' Atty's Clients Push For Firm's Bankruptcy | 4/14/2021 10:54 | eml | 464601 Privileged |
| USAO_FT_JM_00030019 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: Global Capital v. We Would | 4/6/2021 19:26 | eml | 98915 Privileged |
| USAO_FT_JM_00030021 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan | jmalvasio@gcpfund.c | Re: We Would | 4/5/2021 13:06 | eml | 15805 Privileged |
| USAO_FT_JM_00030023 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Janine Lyn | jmalvasio@gcpfund.c | Re: New Rochelle Birch | 3/31/2021 18:22 | eml | 32545 Privileged |
| USAO_FT_JM_00030027 | Joe Malvas | Janine Lynam <janine@jtesqs | "jmalvasio | James <james@jtesqs | RE: New Rochelle Birch | 3/24/2021 15:51 | eml | 56235 Privileged |
| USAO_FT_JM_00030030 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Janine Ly | "'James'" <james@jte | RE: New Rochelle Birch | 3/24/2021 14:39 | eml | 1981206 Privileged |
| USAO_FT_JM_00030033 | Joe Malvas | "Gregg Pierce" <gpierce@gcp | "Joe Malvasio" <jmalvasio@gcpfu | joe.signature.jpg | 3/24/2021 14:21 | eml | 1935942 Privileged |
| USAO_FT_JM_00030037 | Joe Malvas | Janine Lynam <janine@jtesqs | "jmalvasio | James <james@jtesqs | RE: New Rochelle Birch | 3/24/2021 14:19 | eml | 143712 Privileged |
| USAO_FT_JM_00030043 | Joe Malvas | Janine Lynam <janine@jtesqs | "jmalvasio | James <james@jtesqs | RE: New Rochelle Birch | 3/23/2021 20:03 | eml | 135367 Privileged |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00030047 | Joe Malvas <jmalvasio@gcpfund.com> | "'Janine Lyi "'James'" <james@jte: | RE: New Rochelle Birch | 3/23/2021 19:59 | eml | 37690 | Privileged |
| USAO_FT_JM_00030049 | Joe Malvas Janine Lynam <janine@jtesqs | "jmalvasio James <james@jtesqs | New Rochelle Birch | 3/23/2021 17:04 | eml | 97650 | Privileged |
| USAO_FT_JM_00030051 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar Joe Malvasio <jmalvas | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/16/2021 18:15 | eml | 15579 | Privileged |
| USAO_FT_JM_00030053 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/16/2021 14:28 | eml | 54650 | Privileged |
| USAO_FT_JM_00030055 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/15/2021 20:18 | eml | 823824 | Privileged |
| USAO_FT_JM_00030058 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar jmalvasio@gcpfund.c | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/1/2021 20:31 | eml | 19384 | Privileged |
| USAO_FT_JM_00030060 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar jmalvasio@gcpfund.c | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/1/2021 20:28 | eml | 15722 | Not Privileged |
| USAO_FT_JM_00030062 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/1/2021 19:48 | eml | 220450 | Not Privileged |
| USAO_FT_JM_00030064 | Joe Malvas Joe Malvasio <jmalvasio@gc | Jim Joseph <james@jt malvasio@ | Fwd: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 5/26/2021 21:18 | eml | 75256 | Privileged |
| USAO_FT_JM_00030066 | Joe Malvas Gregg Pierce <gpierce@gcpf | jmalvasio@ James <james@jtesqs | Re: New Rochelle | 3/11/2021 21:14 | eml | 19626 | Privileged |
| USAO_FT_JM_00030068 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: New Rochelle | 3/11/2021 18:26 | eml | 38394 | Privileged |
| USAO_FT_JM_00030070 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | New Rochelle | 3/9/2021 21:04 | eml | 109277 | Privileged |
| USAO_FT_JM_00030087 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar Joe Malvasio <jmalvas | Re: New Attempt - 2102426 / / We Would Agricultural Holdings LP | 2/17/2021 16:58 | eml | 25639 | Privileged |
| USAO_FT_JM_00030090 | Joe Malvas Joe Malvasio <jmalvasio@gc | Gregg Pierce <gpierce jmalvasio@ | Re: Invoices | 4/12/2021 19:25 | eml | 15880 | Privileged |
| USAO_FT_JM_00030092 | Joe Malvas Gregg Pierce <gpierce@gcpf | Joe Malvasio <jmalvasio@gcpfun | Fwd: Invoices | 4/12/2021 19:18 | eml | 666592 | Privileged |
| USAO_FT_JM_00030116 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <james@jtesqs jmalvasio@ | Re: Invoices | 4/12/2021 19:17 | eml | 15392 | Privileged |
| USAO_FT_JM_00030118 | Joe Malvas Gregg Pierce <gpierce@gcpf | Joe Malvasio <jmalvasio@gcpfun | Fwd: Invoices | 4/9/2021 3:41 | eml | 666520 | Privileged |
| USAO_FT_JM_00030142 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: Proposed email to counsel for We Would | 4/5/2021 17:59 | eml | 41678 | Privileged |
| USAO_FT_JM_00030144 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar jmalvasio@gcpfund.c | Re: Proposed email to counsel for We Would | 4/5/2021 16:48 | eml | 23526 | Privileged |
| USAO_FT_JM_00030147 | Joe Malvas James <james@jtesqs.com> | Gregg Pier "jmalvasio@gcpfund.c | RE: Proposed email to counsel for We Would | 4/5/2021 16:45 | eml | 26003 | Privileged |
| USAO_FT_JM_00030149 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar jmalvasio@gcpfund.c | Re: Proposed email to counsel for We Would | 4/5/2021 16:31 | eml | 19967 | Privileged |
| USAO_FT_JM_00030151 | Joe Malvas Peter Guirguis <guirguis@mir | "jmalvasio Ria Biscocho <Biscoc| | RE: Retainer Letter | 8/4/2021 15:09 | eml | 79279 | Privileged |
| USAO_FT_JM_00030156 | Joe Malvas <jmalvasio@gcpfund.com> | "Peter Gui "'Ria Biscocho'" <Bisc | RE: Retainer Letter | 8/4/2021 15:02 | eml | 56490 | Privileged |
| USAO_FT_JM_00030161 | Joe Malvas Peter Guirguis <guirguis@mir | 'Gregg Mar Joe Malvasio <jmalvas | RE: Retainer Letter | 8/3/2021 20:35 | eml | 57472 | Privileged |
| USAO_FT_JM_00030167 | Joe Malvas Peter Guirguis <guirguis@mir | 'Gregg Mar Joe Malvasio <jmalvas | RE: Retainer Letter | 8/3/2021 19:46 | eml | 593103 | Privileged |
| USAO_FT_JM_00030175 | Joe Malvas Gregg Marcus <gmarcus@gc | Peter Guirg Joe Malvasio <jmalvas | Re: Retainer Letter | 8/3/2021 19:30 | eml | 24728 | Privileged |
| USAO_FT_JM_00030178 | Joe Malvas <jmalvasio@gcpfund.com> | "Peter Gui "'Ria Biscocho'" <Bisc | RE: Retainer Letter | 8/2/2021 21:00 | eml | 1687330 | Privileged |
| USAO_FT_JM_00030203 | Joe Malvas Gregg Marcus <gmarcus@gc | Peter Guirg Joe Malvasio <jmalvas | Re: Retainer Letter | 8/2/2021 20:59 | eml | 24122 | Privileged |
| USAO_FT_JM_00030206 | Joe Malvas Peter Guirguis <guirguis@mir | 'Joe Malvas Ria Biscocho <Biscoc| | RE: Retainer Letter | 8/2/2021 20:52 | eml | 33080 | Privileged |
| USAO_FT_JM_00030209 | Joe Malvas Peter Guirguis <guirguis@mir | "jmalvasio "gmarcus@gcpfund.c| | RE: Retainer Letter | 7/30/2021 16:54 | eml | 55262 | Privileged |
| USAO_FT_JM_00030211 | Joe Malvas <jmalvasio@gcpfund.com> | "'Ria Bisco <gmarcus@gcpfund.c | RE: Retainer Letter | 7/29/2021 17:24 | eml | 915927 | Privileged |
| USAO_FT_JM_00030222 | Joe Malvas Ria Biscocho <Biscocho@mir | "jmalvasio "gmarcus@gcpfund.c| | Retainer Letter | 7/29/2021 15:39 | eml | 4320682 | Privileged |
| USAO_FT_JM_00030226 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/3/2021 22:40 | eml | 207154 | Not Privileged |
| USAO_FT_JM_00030228 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | Lewis | 1/21/2021 20:59 | eml | 3135047 | Privileged |
| USAO_FT_JM_00030268 | Joe Malvas Gregg Pierce <gpierce@gcpf | Jim Joseph <james@jtesqs.com> | Uri Kaufman Queens Lawsuit | 2/23/2021 17:45 | eml | 8334 | Privileged |
| USAO_FT_JM_00030269 | Joe Malvas Joe Malvasio <jmalvasio@gc | Gregg Pier James <jar jmalvasio@ | Re: New Rochelle | 3/2/2021 14:57 | eml | 12713 | Privileged |
| USAO_FT_JM_00030271 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar Joe Malvasio <jmalvas | Re: New Rochelle | 3/2/2021 14:54 | eml | 13541 | Privileged |
| USAO_FT_JM_00030273 | Joe Malvas James <james@jtesqs.com> | Gregg Pier Joe Malvasio <jmalvas | Re: New Rochelle | 3/2/2021 14:50 | eml | 12372 | Privileged |
| USAO_FT_JM_00030274 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar Joe Malvasio <jmalvas | Re: New Rochelle | 3/2/2021 14:44 | eml | 9098 | Privileged |
| USAO_FT_JM_00030275 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: New Rochelle | 3/2/2021 14:22 | eml | 2081 | Privileged |
| USAO_FT_JM_00030276 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | New Rochelle | 3/2/2021 1:30 | eml | 4787 | Privileged |
| USAO_FT_JM_00030277 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | New Rochelle | 3/3/2021 16:53 | eml | 23185604 | Privileged |
| USAO_FT_JM_00030354 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | RE: Lewis | 1/18/2021 16:08 | eml | 35462 | Privileged |
| USAO_FT_JM_00030356 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: Lewis | 1/18/2021 16:06 | eml | 36427 | Privileged |
| USAO_FT_JM_00030357 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: New Rochelle Birch Development | 2/8/2021 21:17 | eml | 23296410 | Privileged |
| USAO_FT_JM_00030436 | Joe Malvas Gregg Pierce <gpierce@gcpf | Joe Malvas Jim Joseph <james@jt | Lender Sues Pot Property Co. For Libel Over Online Reviews | 1/21/2021 4:15 | eml | 8748 | Privileged |
| USAO_FT_JM_00030437 | Joe Malvas <jmalvasio@gcpfund.com> | "jmalvasio@gcpfund.com" <jmal | New Rochelle Birch Development | 2/8/2021 19:18 | eml | 5628127 | Privileged |
| USAO_FT_JM_00030456 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | Fwd: WE WOULD AGRICULTURAL | 2/1/2021 18:44 | eml | 200834 | Privileged |
| USAO_FT_JM_00030469 | Joe Malvas James <james@jtesqs.com> | "jmalvasio 'Gregg Pierce' <gpierc | RE: lewis | 1/11/2021 23:51 | eml | 38022 | Privileged |
| USAO_FT_JM_00030471 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | lewis | 1/11/2021 20:04 | eml | 9783561 | Privileged |
| USAO_FT_JM_00030497 | Joe Malvas Gregg Pierce <gpierce@gcpf | jmalvasio@ James <james@jtesqs | Re: We would Agricultural | 1/7/2021 15:17 | eml | 12533 | Privileged |
| USAO_FT_JM_00030499 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | We would Agricultural | 1/6/2021 16:37 | eml | 12600203 | Privileged |
| USAO_FT_JM_00030625 | Joe Malvas Gregg Marcus <gmarcus@am | James Jose Joe Malvasio <jmalvas | Commercial Hard Money Lenders-GCP Reviews, Ratings  Mortgage Lenders near 98 Cutter Mill Rd #466s , Great Neck Plaza NY | 1/13/2021 20:45 | eml | 507044 | Privileged |
| USAO_FT_JM_00030629 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jte: gpierce@g | RE: Lewis and Fed lawsuit | 1/20/2021 16:45 | eml | 36288 | Privileged |
| USAO_FT_JM_00030631 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: Lewis and Fed lawsuit | 1/20/2021 16:39 | eml | 37269 | Privileged |
| USAO_FT_JM_00030633 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | Lewis | 1/13/2021 19:03 | eml | 3745701 | Privileged |
| USAO_FT_JM_00030683 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: We Would | 1/18/2021 15:53 | eml | 38377 | Privileged |
| USAO_FT_JM_00030685 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | We Would | 1/15/2021 22:39 | eml | 48488 | Privileged |
| USAO_FT_JM_00030699 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | File Fed lawsuit | 1/11/2021 18:03 | eml | 30910 | Privileged |
| USAO_FT_JM_00030700 | Joe Malvas Gregg Pierce <gpierce@gcpf | Joe Malvas James Joseph <jjosepl | Global capital partners fund reviews - Google Search | 12/17/2020 21:29 | eml | 8722 | Privileged |
| USAO_FT_JM_00030701 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | Lewis Arbitration | 12/30/2020 13:44 | eml | 10410995 | Privileged |
| USAO_FT_JM_00030816 | Joe Malvas Gregg Pierce <gpierce@gcpf | James <jar jmalvasio@gcpfund.c | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/22/2021 21:22 | eml | 18066 | Privileged |
| USAO_FT_JM_00030818 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 3/1/2021 19:44 | eml | 251784 | Privileged |
| USAO_FT_JM_00030833 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | RE: We Would | 3/26/2021 21:23 | eml | 27353 | Privileged |
| USAO_FT_JM_00030836 | Joe Malvas Gregg Pierce <gpierce@gcpf | jmalvasio@ James <james@jtesqs | Re: We Would | 3/26/2021 20:36 | eml | 20566 | Privileged |
| USAO_FT_JM_00030839 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: We Would | 3/26/2021 20:16 | eml | 39507 | Privileged |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00030841 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.( | | We Would | 3/26/2021 20:09 | eml | 2085587 Privileged |
| USAO_FT_JM_00030845 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James Jose Joe Malvasio <jmalvas | | Global Capital Partners \| Reviews \| Better Business Bureau(R) Profile | 1/3/2021 21:28 | eml | 12096 Privileged |
| USAO_FT_JM_00030847 | Joe Malvas <jmalvasio@gcpfund.com> | "'Bridget'" "'James'" <james@jte: | | RE: Affidavit | 12/1/2020 20:30 | eml | 136579 Privileged |
| USAO_FT_JM_00030851 | Joe Malvas Bridget <bridget@jtesqs.com | "jmalvasio James <james@jtesqs | | Affidavit | 11/25/2020 14:42 | eml | 32434 Privileged |
| USAO_FT_JM_00030853 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joe Malvasio <jmalvas | | Global capital partners fund reviews - Google Search | 11/10/2020 19:59 | eml | 8663 Privileged |
| USAO_FT_JM_00030854 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James Jose Joe Malvasio <jmalvas | | Re: Kennedy Funding Inc. \| Better Business Bureau(R) Profile | 1/6/2021 15:50 | eml | 25444 Privileged |
| USAO_FT_JM_00030857 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James Jose Joe Malvasio <jmal | | Re: Kennedy Funding Inc. \| Better Business Bureau(R) Profile | 1/6/2021 15:44 | eml | 15717 Privileged |
| USAO_FT_JM_00030859 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | RE: Maureen Lewis | 11/2/2020 16:20 | eml | 46050 Privileged |
| USAO_FT_JM_00030861 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | RE: Maureen Lewis | 11/2/2020 16:06 | eml | 40491 Privileged |
| USAO_FT_JM_00030863 | Joe Malvas Joe Malvasio <jmalvasio@gcp | james@jtesqs.com | | FW: FRAUD | 9/25/2019 13:59 | eml | 87788 Privileged |
| USAO_FT_JM_00030867 | Joe Malvas Joe Malvasio <jmalvasio@gcp | james@jtesqs.com | | FW: FRAUD | 9/25/2019 13:58 | eml | 96460 Privileged |
| USAO_FT_JM_00030872 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.( | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/8/2021 15:38 | eml | 32739 Privileged |
| USAO_FT_JM_00030875 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar jmalvasio@gcpfund.c | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/8/2021 15:05 | eml | 28340 Privileged |
| USAO_FT_JM_00030878 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.( | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/8/2021 15:03 | eml | 32660 Privileged |
| USAO_FT_JM_00030881 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio( James <james@jtesqs | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/8/2021 14:54 | eml | 22462 Privileged |
| USAO_FT_JM_00030884 | Joe Malvas <jmalvasio@gcpfund> | "'James'" < "'Gregg Pierce'" <gpie | | FW: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/8/2021 12:39 | eml | 1648970 Privileged |
| USAO_FT_JM_00030909 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar Joe Malvasio <jmalvas | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/3/2021 16:47 | eml | 25753 Privileged |
| USAO_FT_JM_00030913 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvasio <jmalvasio@gcpfun | | RE: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/3/2021 16:34 | eml | 26791 Privileged |
| USAO_FT_JM_00030916 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Gregg Pier James <jar jmalvasio( | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/3/2021 16:23 | eml | 19961 Privileged |
| USAO_FT_JM_00030919 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar jmalvasio@gcpfund.c | | Re: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/3/2021 16:07 | eml | 19009 Privileged |
| USAO_FT_JM_00030921 | Joe Malvas James <james@jtesqs.com> | "jmalvasio 'Gregg Pierce' <gpierc | | RE: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/2/2021 22:44 | eml | 80413 Privileged |
| USAO_FT_JM_00030923 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio@gcpfund.com, James · | | RE: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/2/2021 18:18 | eml | 125810 Privileged |
| USAO_FT_JM_00030925 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpie | | FW: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/2/2021 15:09 | eml | 1643681 Privileged |
| USAO_FT_JM_00030950 | Joe Malvas <jmalvasio@gcpfund.com> | "'Gregg Pierce'" <gpierce@gcpfur | | FW: New Rochelle Birch Development, LLC v. Global Capital Partners Fund LLC - Case 01-21-0003-9438 | 6/2/2021 15:08 | eml | 114474 Privileged |
| USAO_FT_JM_00030954 | Joe Malvas <jmalvasio@gcpfund.com> | "Joseph Stadlen'" <jos gpierce@g | | Federal Lawsuit Filed | 2/1/2021 18:59 | eml | 216319 Not Privileged |
| USAO_FT_JM_00030967 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar jmalvasio@gcpfund.c | | Re: we would fed lawsuit | 2/1/2021 17:39 | eml | 16590 Privileged |
| USAO_FT_JM_00030969 | Joe Malvas James <james@jtesqs.com> | Gregg Pier "jmalvasio@gcpfund.( | | Re: we would fed lawsuit | 2/1/2021 17:37 | eml | 15092 Privileged |
| USAO_FT_JM_00030971 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio( James <james@jtesqs | | Re: we would fed lawsuit | 2/1/2021 17:36 | eml | 12117 Privileged |
| USAO_FT_JM_00030973 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpie | | we would fed lawsuit | 1/28/2021 15:10 | eml | 30720 Privileged |
| USAO_FT_JM_00030974 | Joe Malvas Gregg Pierce <gpierce@gcpft | Joe Malvasio <jmalvasio@gcpfun | | Complaint.docx | 1/18/2021 15:24 | eml | 44193 Privileged |
| USAO_FT_JM_00030988 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar Joe Malvasio <jmalvas | | Re: Lewis v GCPF | 10/5/2020 18:49 | eml | 15684 Privileged |
| USAO_FT_JM_00030990 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfun | | Lewis v GCPF | 9/23/2020 13:09 | eml | 3464041 Privileged |
| USAO_FT_JM_00030998 | Joe Malvas Gregg Marcus <gmarcus@gc| | James Jose Joe Malvasio <jmalvas | | Global Capital Partners \| Complaints \| Better Business Bureau(R) Profile | 11/10/2020 15:22 | eml | 9069 Privileged |
| USAO_FT_JM_00030999 | Joe Malvas <jmalvasio@gcpfund.com> | Joe Malvasio <jmalvasio@gcpfun | | FW: MAUREEN LEWIS v.GLOBAL CAPITAL PARTNERS FUND LLC - CASE # 01-20-005-2921 | 9/22/2020 20:57 | eml | 445216 Privileged |
| USAO_FT_JM_00031002 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpie | | bbb | 12/31/2020 15:17 | eml | 213032 Privileged |
| USAO_FT_JM_00031005 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpie | | FW: New Voicemail from STATE OF AL 13343535299 | 2/4/2021 16:09 | eml | 1496744 Privileged |
| USAO_FT_JM_00031011 | Joe Malvas James <james@jtesqs.com> | Gregg Pier "jmalvasio@gcpfund.( | | RE: REMINDER-- *Rescheduled* Pre-Hearing Conference: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 11/18/2020 22:11 | eml | 68130 Privileged |
| USAO_FT_JM_00031014 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio@gcpfund.com | | Re: REMINDER-- *Rescheduled* Pre-Hearing Conference: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 11/17/2020 19:03 | eml | 61487 Privileged |
| USAO_FT_JM_00031018 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | | RE: REMINDER-- *Rescheduled* Pre-Hearing Conference: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 11/17/2020 18:10 | eml | 83576 Privileged |
| USAO_FT_JM_00031022 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | RE: REMINDER-- *Rescheduled* Pre-Hearing Conference: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 11/17/2020 17:32 | eml | 85876 Privileged |
| USAO_FT_JM_00031025 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | FW: REMINDER-- *Rescheduled* Pre-Hearing Conference: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 11/17/2020 14:50 | eml | 95749 Privileged |
| USAO_FT_JM_00031030 | Joe Malvas <jmalvasio@gcpfund.com> | Gregg Pierce <gpierce@gcpfund.( | | FW: Global Capital Partners Fund LLC w/ King Group and Dr. Arora | 8/20/2020 18:58 | eml | 562075 Privileged |
| USAO_FT_JM_00031032 | Joe Malvas Joe Malvasio <jmalvasio@gcp | James <jar Gregg Pier jmalvasio( | | Re: We Would | 1/15/2021 21:28 | eml | 11852 Privileged |
| USAO_FT_JM_00031033 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | We Would | 1/15/2021 18:54 | eml | 12827 Privileged |
| USAO_FT_JM_00031034 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpie | | Lewis | 1/11/2021 19:22 | eml | 30906 Privileged |
| USAO_FT_JM_00031035 | Joe Malvas Gregg Marcus <gmarcus@gc| | James <jar Joe Malvasio <jmalvas | | Re: North Fork Land Holdings, LLC v. Global Capital Partners Fund, LLC - Case 01-19-0004-5918 | 7/22/2020 22:45 | eml | 13448 Privileged |
| USAO_FT_JM_00031037 | Joe Malvas James <james@jtesqs.com> | Gregg Marcus <gmarcus@gcpfun | | Fwd: North Fork Land Holdings, LLC v. Global Capital Partners Fund, LLC - Case 01-19-0004-5918 | 7/22/2020 21:59 | eml | 341673 Privileged |
| USAO_FT_JM_00031042 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfun | | Re: Lender Sues Pot Property Co. For Libel Over Online Reviews | 3/12/2021 15:50 | eml | 11339 Privileged |
| USAO_FT_JM_00031043 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Gregg Pier Jim Joseph jmalvasio( | | Re: Lender Sues Pot Property Co. For Libel Over Online Reviews | 3/12/2021 15:26 | eml | 6692 Privileged |
| USAO_FT_JM_00031044 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joe Malvasio <jmalvas | | Lender Sues Pot Property Co. For Libel Over Online Reviews | 3/12/2021 15:20 | eml | 8649 Privileged |
| USAO_FT_JM_00031045 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.( | | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 9/4/2020 17:09 | eml | 393972 Privileged |
| USAO_FT_JM_00031052 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | FW: Monthly Statement for AAA Case 01-19-0004-5918 | 7/7/2020 15:03 | eml | 52781 Privileged |
| USAO_FT_JM_00031055 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Gregg Pierce <gpierce jmalvasio( | | Re: Affidavit | 1/21/2021 12:11 | eml | 19306 Privileged |
| USAO_FT_JM_00031058 | Joe Malvas Gregg Pierce <gpierce@gcpft | jmalvasio@gcpfund.com | | Re: Affidavit | 1/21/2021 3:31 | eml | 18542 Privileged |
| USAO_FT_JM_00031060 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpie | | RE: Affidavit | 1/20/2021 22:11 | eml | 39645 Privileged |
| USAO_FT_JM_00031062 | Joe Malvas <jmalvasio@gcpfund.com> | "'Gregg Pierce'" <gpierce@gcpfur | | FW: Affidavit | 1/20/2021 21:49 | eml | 172145 Privileged |
| USAO_FT_JM_00031085 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | Affidavit | 1/20/2021 20:15 | eml | 147975 Privileged |
| USAO_FT_JM_00031107 | Joe Malvas James <james@jtesqs.com> | Joe Malvas Gregg Pierce <gpierce | | RE: Response: North Fork Land Holdings LLC v. Global Capital Partners Fund LLC Case No. 01-19-0004-5918 | 6/25/2020 14:30 | eml | 62502 Privileged |
| USAO_FT_JM_00031109 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar "jmalvasio@gcpfund.c | | Re: Response: North Fork Land Holdings LLC v. Global Capital Partners Fund LLC Case No. 01-19-0004-5918 | 6/24/2020 20:27 | eml | 17617 Privileged |
| USAO_FT_JM_00031111 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar jmalvasio@gcpfund.c | | Re: Global Capital/We Would -- Settlement Communications | 5/24/2021 13:16 | eml | 17892 Privileged |
| USAO_FT_JM_00031113 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar jmalvasio@gcpfund.c | | Re: Global Capital/We Would -- Settlement Communications | 5/24/2021 13:15 | eml | 17952 Privileged |
| USAO_FT_JM_00031115 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar Gregg Pier "jmalvasio( | | RE: Global Capital/We Would -- Settlement Communications | 5/24/2021 13:14 | eml | 18502 Privileged |
| USAO_FT_JM_00031117 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jar jmalvasio@gcpfund.c | | Re: Global Capital/We Would -- Settlement Communications | 5/24/2021 13:09 | eml | 14093 Privileged |
| USAO_FT_JM_00031119 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.( | | FW: Global Capital/We Would -- Settlement Communications | 5/24/2021 12:57 | eml | 93674 Privileged |
| USAO_FT_JM_00031120 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 7/30/2020 13:50 | eml | 216095 Privileged |
| USAO_FT_JM_00031123 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James Jose Joe Malvasio <jmalvas | | Original GCPF Application | 5/26/2020 14:31 | eml | 302079 Privileged |

| Bates | From | To | CC | Subject | Date | Type | Size | Privilege |
|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00031131 | Joe Malvas Gregg Marcus <gmarcus@gcμ | James <jan | "jmalvasio@gcpfund.« | Re: Arbitration | 5/26/2020 11:52 | eml | 16284 | Privileged |
| USAO_FT_JM_00031133 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal\ | | Arbitration | 5/22/2020 19:03 | eml | 202922 | Privileged |
| USAO_FT_JM_00031157 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfun | | Open Invoices | 6/26/2020 18:58 | eml | 1973982 | Privileged |
| USAO_FT_JM_00031164 | Joe Malvas James <james@jtesqs.com> | Joe Malvas Gregg Pierce <gpierce | | AAA - Response to Laubacker | 7/1/2020 17:44 | eml | 77248 | Privileged |
| USAO_FT_JM_00031171 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal\ | | AAA | 5/27/2020 19:54 | eml | 243996 | Privileged |
| USAO_FT_JM_00031202 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal\ | | RE: Arbitration | 5/22/2020 13:47 | eml | 43361 | Privileged |
| USAO_FT_JM_00031204 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfun | | Arbitration | 5/21/2020 14:25 | eml | 78758 | Privileged |
| USAO_FT_JM_00031206 | Joe Malvas Pro Se Manager 2 <ProSeMan | James <jan | Joe Malvasio <jmalvas | RE: North Fork Land Holdings, LLC v. Global Capital Partners Fund, LLC - Case 01-19-0004-5918 | 5/13/2020 20:52 | eml | 13707201 | Not Privileged |
| USAO_FT_JM_00031241 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Joe Malvasio <jmalvasio@gcpfund | | Office lease/license agreements | 7/28/2020 2:49 | eml | 34217 | Privileged |
| USAO_FT_JM_00031246 | Joe Malvas AAA Customer Service <Cust | James <jan | Joe Malvasio <jmalvas | RE: North Fork Land Holdings, LLC v. Global Capital Partners Fund, LLC - Case 01-19-0004-5918 | 5/13/2020 19:24 | eml | 140527 | Not Privileged |
| USAO_FT_JM_00031249 | Joe Malvas Gregg Marcus <gmarcus@gcμ | James <jan | "jmalvasio@gcpfund.« | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 6/19/2020 19:10 | eml | 17975 | Privileged |
| USAO_FT_JM_00031251 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal\ | | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 6/19/2020 19:05 | eml | 36781 | Privileged |
| USAO_FT_JM_00031253 | Joe Malvas James <james@jtesqs.com> | Joe Malvas Gregg Pierce <gpierce | | Arbitration | 5/18/2020 12:37 | eml | 5827 | Privileged |
| USAO_FT_JM_00031254 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Ed Kane <E | James <james@jtesqs | Re: Office License | 4/22/2020 20:44 | eml | 18165 | Not Privileged |
| USAO_FT_JM_00031256 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Ed Kane <E | James <james@jtesqs | Office License | 4/1/2020 14:32 | eml | 19060 | Not Privileged |
| USAO_FT_JM_00031258 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Joe Malvasio <jmalvasio@gcpfund | | Fwd: Office License | 3/31/2020 17:09 | eml | 17638 | Not Privileged |
| USAO_FT_JM_00031260 | Joe Malvas Consumer Case Filing Team < | James <jan | Consumer Case Filing | RE: Maureen Lewis v. Global Capital Partners Fund LLC Case No. 01-20-0005-2921 | 6/3/2020 20:29 | eml | 821714 | Not Privileged |
| USAO_FT_JM_00031283 | Joe Malvas James <james@jtesqs.com> | "jmalvasio | Gregg Pierce <gpierce | Re: Arbitration | 5/5/2020 18:38 | eml | 12758 | Privileged |
| USAO_FT_JM_00031285 | Joe Malvas Randi Marcus <randimarcus1 | Janine Lyn | Gregg Marcus <gpierc | Re: Virtual Notary | 5/27/2020 20:17 | eml | 41367 | Privileged |
| USAO_FT_JM_00031287 | Joe Malvas Janine Lynam <janine@jtesqs | "gpierce@| | James <james@jtesqs | FW: Virtual Notary | 5/27/2020 18:31 | eml | 88957 | Privileged |
| USAO_FT_JM_00031290 | Joe Malvas James <james@jtesqs.com> | "Consume | "gilbertwhyte12@gma | Case No. 01-20-0005-2921 | 6/8/2020 15:26 | eml | 557649 | Not Privileged |
| USAO_FT_JM_00031292 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Joe Malvasio <jmalvasio@gcpfun | | Fwd: Global Invoice | 7/28/2020 2:47 | eml | 35512 | Privileged |
| USAO_FT_JM_00031297 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Joe Malvasio <jmalvasio@gcpfun | | Fwd: New Office License | 3/3/2020 18:05 | eml | 1025647 | Not Privileged |
| USAO_FT_JM_00031319 | Joe Malvas James <james@jtesqs.com> | Gregg Marc | Joe Malvasio <jmalvas | RE: License Agreement | 3/9/2020 21:19 | eml | 17392 | Privileged |
| USAO_FT_JM_00031321 | Joe Malvas Ed Kane <EKane@bushellsov | James <jan | Lori Coats <lcoats@bι | RE: New Office License | 3/6/2020 20:40 | eml | 72056 | Not Privileged |
| USAO_FT_JM_00031328 | Joe Malvas Ed Kane <EKane@bushellsov | James <jan | Lori Coats <lcoats@bι | RE: New Office License | 3/4/2020 20:38 | eml | 77732 | Not Privileged |
| USAO_FT_JM_00031335 | Joe Malvas James <james@jtesqs.com> | Victor Busl | Ed Kane <EKane@bus | RE: New Office License | 3/4/2020 19:59 | eml | 7537614 | Not Privileged |
| USAO_FT_JM_00031359 | Joe Malvas Gregg Marcus <gmarcus@gcμ | Jim Joseph | Joe Malvasio <jmalvas | Fwd: New Office License | 2/19/2020 2:14 | eml | 2861597 | Privileged |
| USAO_FT_JM_00031381 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Gregg Pierce <gpierce | jmalvasio@ | Fwd: Message from "RNP5838791AE25D" | 1/3/2020 12:15 | eml | 135729 | Not Privileged |
| USAO_FT_JM_00031386 | Joe Malvas Gregg Pierce <gpierce@gcpft | Joe Malvas Jim Joseph <james@jt | | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 6/1/2020 13:36 | eml | 13529 | Privileged |
| USAO_FT_JM_00031388 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Gregg Pierce <gpierce | jmalvasio@ | Fwd: Garage LOI | 1/3/2020 12:15 | eml | 521035 | Not Privileged |
| USAO_FT_JM_00031390 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.« | | FW: PHCC: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 9/4/2020 17:11 | eml | 650267 | Privileged |
| USAO_FT_JM_00031394 | Joe Malvas Gregg Marcus <gmarcus@gcμ | James <jan | Victor Bushell <vbush | Re: New Office License | 3/4/2020 20:59 | eml | 40100 | Not Privileged |
| USAO_FT_JM_00031401 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | litwin7@gr | imorrison@m-t-law.cc | 404 East 79th Street | 12/9/2019 20:24 | eml | 310123 | Not Privileged |
| USAO_FT_JM_00031406 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas | Joe Malvasio <jmalvasio@gcpfun | Fwd: Message from "RNP5838791AE25D" | 1/2/2020 21:01 | eml | 136520 | Not Privileged |
| USAO_FT_JM_00031411 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | James <jan | Gregg Pier jmalvasio@ | Re: Court case | 9/27/2019 14:41 | eml | 972 | Privileged |
| USAO_FT_JM_00031412 | Joe Malvas James <james@jtesqs.com> | Gregg Marc | Joe Malvasio <jmalvas | RE: Heatherhill Road to Wallace-39 N. Moore Street, Unit 1A, New York | 10/24/2019 19:23 | eml | 86884 | Privileged |
| USAO_FT_JM_00031420 | Joe Malvas Gregg Marcus <gmarcus@gcμ | James <jan | Joe Malvasio <jmalvas | Re: Heatherhill Road to Wallace-39 N. Moore Street, Unit 1A, New York | 10/29/2019 2:22 | eml | 9872 | Privileged |
| USAO_FT_JM_00031421 | Joe Malvas Gregg Pierce <gpierce@gcpft | Joe Malvas Jim Joseph <james@jt | | Fwd: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/20/2020 16:04 | eml | 145069 | Privileged |
| USAO_FT_JM_00031430 | Joe Malvas Gregg Pierce <gpierce@gcpft | Joe Malvas Jim Joseph <james@jt | | Fwd: Recorded Call \| 800-514-7350, GCP FUND LLC \| Sent to: 516-217-0052 \| Duration: 00:02:14 | 9/25/2019 17:56 | eml | 15638 | Privileged |
| USAO_FT_JM_00031432 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: New Voicemail from MCBRIDE JOHN 19785488197 | 9/25/2019 13:57 | eml | 182490 | Privileged |
| USAO_FT_JM_00031435 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: | 9/25/2019 13:56 | eml | 43928 | Privileged |
| USAO_FT_JM_00031437 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | James <james@jtesqs.com>, Gre | | RE: John C. McBride -GCPF/Enviro Deal | 9/25/2019 13:53 | eml | 19674152 | Privileged |
| USAO_FT_JM_00031521 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: Enviro | 9/25/2019 13:57 | eml | 43994 | Privileged |
| USAO_FT_JM_00031523 | Joe Malvas James <james@jtesqs.com> | Gregg Pier | Joe Malvas <jmalvas | RE: John C. McBride -GCPF/Enviro Deal | 9/25/2019 13:28 | eml | 10490 | Privileged |
| USAO_FT_JM_00031524 | Joe Malvas Gregg Pierce <gpierce@gcpft | Jim Joseph | Joe Malvasio <jmalvas | John C. McBride -GCPF/Enviro Deal | 9/25/2019 13:15 | eml | 719755 | Privileged |
| USAO_FT_JM_00031537 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: Enviro | 9/25/2019 13:58 | eml | 54239 | Privileged |
| USAO_FT_JM_00031541 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: 61 East Dudley Town Rd Bllmfield CT | 9/25/2019 13:57 | eml | 1145933 | Privileged |
| USAO_FT_JM_00031545 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: 61 East Dudley Town Rd Bllmfield CT | 9/25/2019 13:57 | eml | 53956 | Privileged |
| USAO_FT_JM_00031548 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: MORTGAGE BROKER FRAUD | 9/25/2019 13:58 | eml | 138223 | Privileged |
| USAO_FT_JM_00031554 | Joe Malvas James <james@jtesqs.com> | Joe Malvas Gregg Pierce <gpierce | | RE: Court case | 9/25/2019 21:11 | eml | 49216 | Privileged |
| USAO_FT_JM_00031557 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jte | Gregg Pierce <gpierce | FW: Court case | 9/25/2019 20:43 | eml | 44013 | Privileged |
| USAO_FT_JM_00031559 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Jim Joseph | Gregg Pier jmalvasio@ | Fwd: Court case | 9/25/2019 18:30 | eml | 7186 | Privileged |
| USAO_FT_JM_00031561 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | skrumholz | Gregg Pier Joe Malvas | New Jersey RE closing | 8/16/2019 12:23 | eml | 4879894 | Privileged |
| USAO_FT_JM_00031640 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | james@jtesqs.com | | FW: Enviro | 9/25/2019 13:55 | eml | 671672 | Privileged |
| USAO_FT_JM_00031655 | Joe Malvas Lawrence Morrison <LMorrisc | Brian Hufnagel <bjhufnagel@m-t- | | Re: Garage LOI | 3/5/2020 13:56 | eml | 157842 | Not Privileged |
| USAO_FT_JM_00031671 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | litwin7@gr | Lawrence I Gregg Pier | 404 East 79th Street | 3/17/2020 15:39 | eml | 38332 | Not Privileged |
| USAO_FT_JM_00031672 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhuf | | Re: Garage LOI | 3/3/2020 15:29 | eml | 158112 | Not Privileged |
| USAO_FT_JM_00031688 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Lawrence Morrison <L Gregg Pier | | RE: Garage LOI | 1/9/2020 16:20 | eml | 193854 | Not Privileged |
| USAO_FT_JM_00031700 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Robert Litwin <litwin7 Gregg Pier | | RE: Garage LOI | 1/22/2020 19:04 | eml | 330916 | Not Privileged |
| USAO_FT_JM_00031715 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhuf | | Re: Garage LOI | 1/9/2020 0:51 | eml | 146477 | Not Privileged |
| USAO_FT_JM_00031726 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhuf | | Re: Garage LOI | 1/8/2020 15:28 | eml | 140483 | Not Privileged |
| USAO_FT_JM_00031737 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhuf | | Re: Garage LOI | 2/24/2020 20:26 | eml | 181620 | Not Privileged |
| USAO_FT_JM_00031752 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Gregg Pierce <gpierce@gcpfund.« | | FW: Garage LOI | 1/15/2020 17:48 | eml | 1865441 | Not Privileged |
| USAO_FT_JM_00031772 | Joe Malvas Joe Malvasio <jmalvasio@gcμ | Lawrence I Brian Hufnagel <bjhuf | | RE: Garage LOI | 2/20/2020 15:27 | eml | 209474 | Not Privileged |
| USAO_FT_JM_00031788 | Joe Malvas Robert Litwin <litwin7@gmail | Joe Malvasio <jmalvasio@gcpfun | | Re: Garage LOI | 1/3/2020 4:52 | eml | 499505 | Not Privileged |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00031800 | Joe Malvas Lawrence Morrison <LMorriso | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 2/20/2020 15:21 | eml | 160848 | Not Privileged |
| USAO_FT_JM_00031816 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Lawrence I Brian Hufn jmalvasio@ | Re: Garage LOI | | 2/19/2020 13:53 | eml | 185470 | Not Privileged |
| USAO_FT_JM_00031831 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Lawrence I Brian Hufn Doug Pick | RE: Garage LOI | | 1/2/2020 20:24 | eml | 413934 | Not Privileged |
| USAO_FT_JM_00031845 | Joe Malvas Lawrence Morrison <LMorrisc | Doug Pick  Brian Hufnagel <bjhufi | Re: Garage LOI | | 1/2/2020 15:07 | eml | 102360 | Not Privileged |
| USAO_FT_JM_00031855 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 2/19/2020 13:42 | eml | 152921 | Not Privileged |
| USAO_FT_JM_00031870 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 2/14/2020 12:43 | eml | 143747 | Not Privileged |
| USAO_FT_JM_00031885 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 2/7/2020 21:20 | eml | 271443 | Not Privileged |
| USAO_FT_JM_00031899 | Joe Malvas Robert Litwin <litwin7@gmail | Joe Malvasio <jmalvasio@gcpfunc | Re: Garage LOI | | 2/7/2020 18:47 | eml | 351007 | Not Privileged |
| USAO_FT_JM_00031916 | Joe Malvas Robert Litwin <litwin7@gmail | Joe Malvas Joe Malvasio <jmalvasio@gcpfunc | Re: Garage LOI | | 1/15/2020 17:43 | eml | 1808517 | Not Privileged |
| USAO_FT_JM_00031936 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Robert Litwin <litwin7 Gregg Pierc | RE: Garage LOI | | 1/28/2020 16:21 | eml | 369353 | Not Privileged |
| USAO_FT_JM_00031952 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Doug Pick  Lawrence Morrison <L | Re: Garage LOI | | 1/1/2020 17:00 | eml | 89232 | Not Privileged |
| USAO_FT_JM_00031960 | Joe Malvas Doug Pick <dpick@picklaw.n | Lawrence I Brian Hufnagel <bjhufi | RE: Garage LOI | | 1/1/2020 15:05 | eml | 114750 | Not Privileged |
| USAO_FT_JM_00031967 | Joe Malvas Robert Litwin <litwin7@gmail | Joe Malvasio <jmalvasio@gcpfunc | Re: Garage LOI | | 1/15/2020 16:34 | eml | 269020 | Not Privileged |
| USAO_FT_JM_00031982 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Brian Hufn Doug Pick <dpick@pic | RE: Garage LOI | | 1/15/2020 16:24 | eml | 516413 | Not Privileged |
| USAO_FT_JM_00031998 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 1/13/2020 17:54 | eml | 238934 | Not Privileged |
| USAO_FT_JM_00032012 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Brian Hufn Doug Pick <dpick@pic | RE: Garage LOI | | 1/13/2020 17:53 | eml | 476984 | Not Privileged |
| USAO_FT_JM_00032027 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan Joe Malvasio <jmalvas | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | | 9/15/2020 2:59 | eml | 15946 | Privileged |
| USAO_FT_JM_00032029 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfunc | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | | 9/11/2020 15:33 | eml | 347940 | Privileged |
| USAO_FT_JM_00032035 | Joe Malvas Brian Hufnagel <bjhufnagel@ | Joe Malvas Doug Pick <dpick@pic | Re: Garage LOI | | 1/13/2020 16:57 | eml | 192946 | Not Privileged |
| USAO_FT_JM_00032047 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Lawrence I Gregg Pierce <gpierce@ | RE: Garage LOI | | 1/13/2020 15:25 | eml | 210333 | Not Privileged |
| USAO_FT_JM_00032060 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Eric Greenfield <ericgr | Fwd: Transaction Receipt from American Arbitration Association for $600.00 (USD) | | 7/7/2020 15:27 | eml | 15185 | Privileged |
| USAO_FT_JM_00032062 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 1/12/2020 2:05 | eml | 192366 | Not Privileged |
| USAO_FT_JM_00032074 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvas Brian Hufnagel <bjhufi | Re: Garage LOI | | 1/9/2020 22:06 | eml | 192305 | Not Privileged |
| USAO_FT_JM_00032086 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James Jose Joe Malvasio <jmalvas | Fwd: Commercial Hard Money Lenders-GCP Reviews, Ratings Mortgage Lenders near 98 Cutter Mill Rd #466s , Great Neck Plaza NY | | 12/17/2020 21:25 | eml | 569684 | Privileged |
| USAO_FT_JM_00032090 | Joe Malvas Doug Pick <dpick@picklaw. | "jmalvasio@gcpfund.com" <jmal | FW: FW: 404 East 79th Street | | 12/12/2019 15:05 | eml | 381507 | Not Privileged |
| USAO_FT_JM_00032097 | Joe Malvas Lawrence Morrison <LMorrisc | Joe Malvasio <jmalvasio@gcpfunc | Re: FW: 404 East 79th Street | | 12/9/2019 21:20 | eml | 83029 | Not Privileged |
| USAO_FT_JM_00032099 | Joe Malvas Joe Malvasio <jmalvasio@gcp | lmorrison@m-t-law.com | FW: 404 East 79th Street | | 12/9/2019 20:27 | eml | 347321 | Not Privileged |
| USAO_FT_JM_00032105 | Joe Malvas Gregg Marcus <gmarcus@gc | Joe Malvasio <jmalvasio@gcpfunc | Fwd: Global Cap Checks | | 8/19/2020 16:27 | eml | 411392 | Not Privileged |
| USAO_FT_JM_00032120 | Joe Malvas Joe Malvasio <jmalvasio@gcp | james@jtesqs.com | FW: my complaint GPC | | 9/25/2019 13:56 | eml | 109869 | Privileged |
| USAO_FT_JM_00032124 | Joe Malvas Lawrence Morrison <LMorrisc | Gregg Pierc Brian Hufnagel <bjhufi | Re: 404 E79th Street | | 7/25/2019 1:35 | eml | 17413 | Not Privileged |
| USAO_FT_JM_00032126 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvasio <jmalvasio@gcpfunc | Fwd: Garage LOI | | 7/25/2019 19:05 | eml | 98549 | Not Privileged |
| USAO_FT_JM_00032130 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvasio <jmalvasio@gcpfunc | Fwd: 404 E79th Street | | 7/24/2019 17:18 | eml | 998818 | Not Privileged |
| USAO_FT_JM_00032134 | Joe Malvas Joe Malvasio <jmalvasio@gcp | james@jtesqs.com | FW: Joe Rouleau | | 9/25/2019 14:00 | eml | 1547557 | Privileged |
| USAO_FT_JM_00032143 | Joe Malvas Joe Malvasio <jmalvasio@gcp | litwin7@gr lmorrison@m-t-law.co | 404 East 79th Street | | 7/25/2019 11:51 | eml | 995903 | Not Privileged |
| USAO_FT_JM_00032147 | Joe Malvas Adam Kalish <adam.kalish@k | Joe Malvas doug@bankclosings.c | Re: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY | | 8/6/2019 20:59 | eml | 15705 | Not Privileged |
| USAO_FT_JM_00032149 | Joe Malvas Jessica Long <jessical@jfains | 'Joe Malvas Richard Guapisaca <ri | RE: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 18:26 | eml | 114168 | Not Privileged |
| USAO_FT_JM_00032155 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Jessica Long <jessical@jfainsurar | Re: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 18:25 | eml | 72131 | Not Privileged |
| USAO_FT_JM_00032164 | Joe Malvas Jessica Long <jessical@jfains | 'Doug' <Do SUSAN McWALTERS < | RE: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 18:10 | eml | 118644 | Not Privileged |
| USAO_FT_JM_00032170 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Jessica Lor Doug <Dou jmalvasio@ | Re: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 18:07 | eml | 65582 | Not Privileged |
| USAO_FT_JM_00032176 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Doug <Doug@barriste jmalvasio@ | Re: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 14:23 | eml | 39283 | Privileged |
| USAO_FT_JM_00032179 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Doug <Doug@barriste jmalvasio@ | Re: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 14:16 | eml | 39290 | Privileged |
| USAO_FT_JM_00032182 | Joe Malvas Doug <Doug@barristerland.c | Joe Malvasio <jmalvasio@gcpfunc | FW: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 14:14 | eml | 117323 | Not Privileged |
| USAO_FT_JM_00032186 | Joe Malvas SUSAN McWALTERS <smcwa | Adam Kalis "doug@bankclosings. | RE: BR41104N Ciro Taormina, 29 Franklin Ave., Lynbrook NY [IWOV-iManage.FID585566] | | 8/7/2019 14:10 | eml | 81117 | Not Privileged |
| USAO_FT_JM_00032189 | Joe Malvas Joe Malvasio <jmalvasio@gcp | Gregg Pierce <gpierce@gcpfund.com> | | | 7/25/2019 11:41 | eml | 995572 | Not Privileged |
| USAO_FT_JM_00032193 | Joe Malvas Julia Schmutzler <JSchmutzle | "ProSeMar Daniel Laubacker <dla | RE: North Fork Land Holdings LLC v. Global Capital Partners Fund LLC Case No. 01-19-0004-5918 | | 6/12/2019 14:16 | eml | 37767 | Not Privileged |
| USAO_FT_JM_00032196 | Joe Malvas James <james@jtesqs.com> | Julia Schm Daniel Laubacker <dla | RE: North Fork Land Holdings LLC v. Global Capital Partners Fund LLC Case No. 01-19-0004-5918 | | 6/11/2019 19:19 | eml | 27365 | Not Privileged |
| USAO_FT_JM_00032198 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: North Fork Land Holdings, LLC v. Global Capital Partners Fund, LLC - Case 01-19-0004-5918 | | 5/27/2019 15:17 | eml | 63781 | Not Privileged |
| USAO_FT_JM_00032200 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joe Malvasio <jmalvas | Fwd: | | 5/26/2019 14:10 | eml | 80608 | Privileged |
| USAO_FT_JM_00032209 | Joe Malvas Gregg Marcus <gmarcus@gc | Steven Gol Joe Malvasio <jmalvas | Re: Mortgage Loan/Escrow Agreement | | 6/18/2019 11:10 | eml | 17288 | Privileged |
| USAO_FT_JM_00032211 | Joe Malvas Steven Gold <Gold@mintzan | Gregg Marc Joe Malvasio <jmalvas | Re: Mortgage Loan/Escrow Agreement | | 6/18/2019 11:05 | eml | 16799 | Privileged |
| USAO_FT_JM_00032213 | Joe Malvas Gregg Marcus <gmarcus@gc | Joe Malvas Doug Rosnick <drosni | Manhattan Parking Garage | | 6/5/2019 20:36 | eml | 117659 | Not Privileged |
| USAO_FT_JM_00032216 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvasio <jmalvasio@gcpfunc | Fwd: Rora | | 5/30/2019 18:40 | eml | 3601106 | Not Privileged |
| USAO_FT_JM_00032308 | Joe Malvas "Joe Malvasio" <jmalvasio@g | "'Gregg Marcus'" <gmarcus@gcpfund.com> | | | 6/6/2019 14:46 | eml | 991104 | Not Privileged |
| USAO_FT_JM_00032312 | Joe Malvas Lawrence Morrison <lmorriso | Joe Malvas "litwin7@gmail.com" · | Re: 404 E79th Street | | 6/6/2019 15:27 | eml | 11273 | Not Privileged |
| USAO_FT_JM_00032313 | Joe Malvas "Joe Malvasio" <jmalvasio@g | <litwin7@g <lmorrison jmalvasio@ | 404 E79th Street | | 6/6/2019 15:05 | eml | 991734 | Not Privileged |
| USAO_FT_JM_00032317 | Joe Malvas Gregg Marcus <gmarcus@gc | "Charles J. Joe Malvasio <jmalvas | Screenshot 2019-03-21 at 1.07.18 PM | | 3/21/2019 17:08 | eml | 467639 | Privileged |
| USAO_FT_JM_00032320 | Joe Malvas Darwyn Fair <dpfair@dpfairla | "jmalvasio@gcpfund.com" <mal | FW: Lender Contact- Please send this. Thanks | | 7/6/2020 19:49 | eml | 116645 | Not Privileged |
| USAO_FT_JM_00032325 | Joe Malvas Darwyn Fair <dpfair@dpfairla | Jason Moo "jmalvasio@gcpfund.c | FW: Lender Contact- Please send this. Thanks | | 7/2/2020 21:13 | eml | 366605 | Not Privileged |
| USAO_FT_JM_00032328 | Joe Malvas Gregg Marcus <gmarcus@gc | Joe Malvas James <james@jtesqs | Re: Estes Development Corp | | 3/8/2019 18:07 | eml | 42207 | Privileged |
| USAO_FT_JM_00032333 | Joe Malvas Joe Malvasio <jmalvasio@gcp | jjoseph@jt Gregg Marcus <gmarc | FW: Estes Development Corp | | 3/5/2019 17:32 | eml | 5608298 | Not Privileged |
| USAO_FT_JM_00032336 | Joe Malvas "KTG - Keith T. Grumer" <KTG | "Joe Malva "Cindy Estes" <cindye | Estes Development Corp | | 1/7/2019 17:29 | eml | 143856 | Not Privileged |
| USAO_FT_JM_00032341 | Joe Malvas James <james@jtesqs.com> | Joe Malvas Gregg Marcus <gmarc | RE: Estes Development Corp | | 3/7/2019 21:07 | eml | 75141 | Not Privileged |
| USAO_FT_JM_00032347 | Joe Malvas James <james@jtesqs.com> | Gregg Marc Joe Malvasio <jmalvas | RE: Estes Development Corp | | 3/5/2019 20:34 | eml | 62558 | Privileged |
| USAO_FT_JM_00032352 | Joe Malvas Gregg Marcus <gmarcus@gc | Joe Malvasio <jmalvasio@gcpfunc | Fwd: Release of Mortgage | | 3/29/2019 20:08 | eml | 25887 | Not Privileged |
| USAO_FT_JM_00032355 | Joe Malvas Gregg Marcus <gmarcus@gc | Joe Malvasio <jmalvasio@gcpfunc | Fwd: Release of Mortgage | | 3/29/2019 20:18 | eml | 25571 | Not Privileged |
| USAO_FT_JM_00032358 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfunc | Maureen Lewis v. GCF | | 8/20/2020 18:59 | eml | 1684202 | Privileged |

| Bates | From | To | Subject | Date | Type | Size | Status |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00032368 | Joe Malvas James <james@jtesqs.com> | AAA Eve Tu Joe Malvasio <jmalvas | RE: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/20/2020 19:16 | eml | 568876 | Not Privileged |
| USAO_FT_JM_00032371 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvas Jim Joseph <james@jt | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/19/2020 13:25 | eml | 22583 | Privileged |
| USAO_FT_JM_00032374 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvas Jim Joseph <james@jt | Fwd: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/19/2020 13:24 | eml | 704573 | Privileged |
| USAO_FT_JM_00032408 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/14/2020 20:05 | eml | 701125 | Privileged |
| USAO_FT_JM_00032434 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | AAA | 7/7/2020 13:20 | eml | 11825 | Privileged |
| USAO_FT_JM_00032435 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: $3500 refundable deposit GCPF | 8/24/2020 14:25 | eml | 120580 | Privileged |
| USAO_FT_JM_00032442 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: $3500 refundable deposit GCPF | 8/24/2020 14:25 | eml | 56386 | Privileged |
| USAO_FT_JM_00032444 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio <jmalvasio@gcpfun | Re: Maureen Lewis | 9/9/2020 19:22 | eml | 7059 | Privileged |
| USAO_FT_JM_00032445 | Joe Malvas James <james@jtesqs.com> | Joe Malvasio Gregg Pierce <gpierce | RE: Maureen Lewis | 9/9/2020 13:11 | eml | 6218 | Privileged |
| USAO_FT_JM_00032446 | Joe Malvas Gregg Marcus <gmarcus@gc | Joe Malvasio <jmalvasio@gcpfun | FW: Castaldi Prem: 39 North Moore Street, New York Title No. BR37805NY ID 40074 | 3/1/2018 20:27 | eml | 3852703 | Not Privileged |
| USAO_FT_JM_00032522 | Joe Malvas Joe Malvasio <jmalvasio@gc | Joe Malvasio <joem@(jmalvasio( | Fwd: Castaldi Prem: 39 North Moore Street, New York Title No. BR37805NY ID 40074 | 3/1/2018 20:39 | eml | 3851148 | Not Privileged |
| USAO_FT_JM_00032598 | Joe Malvas Joe Malvasio <jmalvasio@gc | Joe Malvasio <joem@(jmalvasio( | Fwd: Stern v. Castaldi | 3/1/2018 20:47 | eml | 24718 | Not Privileged |
| USAO_FT_JM_00032599 | Joe Malvas James <james@jtesqs.com> | Gregg Marcus <gmarcus@gcpfun | Final Submission to AAA | 5/27/2020 21:00 | eml | 27432564 | Privileged |
| USAO_FT_JM_00032672 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | JAM | 6/18/2020 14:51 | eml | 12099 | Privileged |
| USAO_FT_JM_00032673 | Joe Malvas James <james@jtesqs.com> | Julia Schm Daniel Laubacker <dla | RE: North Fork Land Holdings LLC v. Global Capital Partners Fund LLC Case No. 01-19-0004-5918 | 6/12/2020 19:50 | eml | 42741 | Not Privileged |
| USAO_FT_JM_00032676 | Joe Malvas James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | RE: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/17/2020 15:22 | eml | 33548 | Privileged |
| USAO_FT_JM_00032679 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvas James <james@jtesqs | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/17/2020 13:32 | eml | 25109 | Privileged |
| USAO_FT_JM_00032682 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan "jmalvasio@gcpfund.( | Re: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/15/2020 0:17 | eml | 17667 | Not Privileged |
| USAO_FT_JM_00032684 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: Maureen Lewis v. Global Capital Partners Fund LLC - Case 01-20-0005-2921 | 8/14/2020 20:06 | eml | 53279 | Not Privileged |
| USAO_FT_JM_00032687 | Joe Malvas James <james@jtesqs.com> | Dr Arora <s Michael Dominy <Mic | RE: $3500 refundable deposit | 7/2/2020 19:39 | eml | 11006 | Not Privileged |
| USAO_FT_JM_00032688 | Joe Malvas <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | Federal Lawsuit | 8/22/2022 18:12 | eml | 31114 | Privileged |
| USAO_FT_JM_00032689 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Gregg Pier Joe Malvasio <jmalvas | Birdeye Review / Attorney Client Work Product | 8/25/2022 18:50 | eml | 60987 | Privileged |
| USAO_FT_JM_00032693 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | This just the Google Review | 8/25/2022 18:33 | eml | 47938 | Privileged |
| USAO_FT_JM_00032695 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | RE: Letter edits | 8/25/2022 18:57 | eml | 37362 | Privileged |
| USAO_FT_JM_00032697 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan Joseph Malvasio <jma | Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 8/10/2022 16:58 | eml | 60493 | Not Privileged |
| USAO_FT_JM_00032703 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio( jjoseph@jtesqs.com | Re: Global Capital | 8/30/2022 14:05 | eml | 37275 | Privileged |
| USAO_FT_JM_00032708 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio( jjoseph@jtesqs.com | Re: Federal Law suit | 8/18/2022 15:59 | eml | 10421352 | Privileged |
| USAO_FT_JM_00032823 | Joe Malvas <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | FW: Global Capital | 8/30/2022 13:53 | eml | 57912 | Privileged |
| USAO_FT_JM_00032828 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | Letter edits | 8/25/2022 18:54 | eml | 856531 | Privileged |
| USAO_FT_JM_00032831 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Matthew P Joseph Malvasio <jma | Re: John LoCasio POB | 8/11/2022 1:38 | eml | 4268182 | Privileged |
| USAO_FT_JM_00032835 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | POB | 8/10/2022 19:26 | eml | 4258888 | Privileged |
| USAO_FT_JM_00032837 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | Fwd: BBB Complaint Against GCP Fund | 8/12/2022 14:39 | eml | 90170 | Privileged |
| USAO_FT_JM_00032841 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio( jjoseph@jtesqs.com | Federal Law suit | 8/18/2022 15:59 | eml | 10422407 | Privileged |
| USAO_FT_JM_00032956 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Matthew P Joseph Malvasio <jma | John LoCasio POB | 8/11/2022 1:31 | eml | 4263264 | Privileged |
| USAO_FT_JM_00032959 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | [redacted for A/C priv] | 8/11/2022 23:49 | eml | 10466 | Privileged |
| USAO_FT_JM_00032961 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | Fwd: boca | 8/10/2022 16:38 | eml | 729500 | Privileged |
| USAO_FT_JM_00032975 | Joe Malvas James <james@jtesqs.com> | 'Gregg Pierce' <gpierce@gcpfund | AAA - We Would | 8/10/2022 22:16 | eml | 24515 | Privileged |
| USAO_FT_JM_00032977 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joe Malvas James <james@jtesqs | Re: Global Capital | 8/29/2022 18:59 | eml | 30320 | Privileged |
| USAO_FT_JM_00032981 | Joe Malvas <jmalvasio@gcpfund.com> | "'Gregg Pie "'James'" <james@jtes | we would | 7/26/2022 18:54 | eml | 1472602 | Privileged - Needs Redaction |
| USAO_FT_JM_00032989 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | Re: Global Capital | 8/29/2022 18:58 | eml | 29768 | Privileged |
| USAO_FT_JM_00032993 | Joe Malvas James <james@jtesqs.com> | "jmalvasio Gregg Pierce <gpierce | Re: Global Capital | 8/29/2022 18:53 | eml | 86003 | Privileged |
| USAO_FT_JM_00032997 | Joe Malvas <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | FW: Global Capital | 8/29/2022 18:11 | eml | 48839 | Privileged |
| USAO_FT_JM_00033001 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 8/5/2022 16:27 | eml | 19749 | Privileged |
| USAO_FT_JM_00033004 | Joe Malvas Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 8/5/2022 16:26 | eml | 16458 | Privileged |
| USAO_FT_JM_00033006 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 8/5/2022 13:57 | eml | 60533 | Privileged - Needs Redaction |
| USAO_FT_JM_00033009 | Joe Malvas James <james@jtesqs.com> | "jmalvasio 'Gregg Pierce' <gpierc | RE: We Would Answer | 7/28/2022 20:56 | eml | 44168 | Privileged |
| USAO_FT_JM_00033011 | Joe Malvas <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | RE: We Would Answer | 7/28/2022 19:58 | eml | 38543 | Privileged |
| USAO_FT_JM_00033013 | Joe Malvas <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | Federal Law suite | 8/17/2022 18:02 | eml | 10410999 | Privileged |
| USAO_FT_JM_00033126 | Joe Malvas Gregg Pierce <gpierce@gcpfu | jmalvasio( jjoseph@jtesqs.com | Re: Federal Law suite | 8/17/2022 18:51 | eml | 10420134 | Privileged |
| USAO_FT_JM_00033241 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | We Would Answer | 7/26/2022 18:34 | eml | 11911350 | Privileged |
| USAO_FT_JM_00033346 | Joe Malvas <jmalvasio@gcpfund.com> | "'Janine Ly <jjoseph@jtesqs.com | FW: Federal Law suite | 8/18/2022 15:48 | eml | 10415215 | Privileged |
| USAO_FT_JM_00033459 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Joseph Malvasio <jmalvasio@gcp | Fwd: ID 17706991 | 8/24/2022 22:53 | eml | 16673 | Privileged |
| USAO_FT_JM_00033462 | Joe Malvas James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | We Would | 5/31/2022 15:51 | eml | 13641 | Privileged |
| USAO_FT_JM_00033463 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | Fwd: Global Capital Scam Review | 8/12/2022 15:07 | eml | 16098 | Privileged |
| USAO_FT_JM_00033465 | Joe Malvas Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | Fwd: Global Capital Scam Review | 8/10/2022 16:39 | eml | 16031 | Privileged |
| USAO_FT_JM_00033467 | Joe Malvas Steven Gold <Gold@mintzan | "jmalvasio Adam Brody <brody@i | RE: Global Capital Scam Review | 8/16/2022 12:31 | eml | 76414 | Privileged |
| USAO_FT_JM_00033471 | Joe Malvas Steven Gold <Gold@mintzan | Adam Broc "jmalvasio@gcpfund.c | RE: Global Capital Scam Review | 8/15/2022 18:16 | eml | 91273 | Privileged |
| USAO_FT_JM_00033477 | Joe Malvas Adam Brody <brody@mintzan | Gregg Marc "jmalvasio@gcpfund.c | Re: Global Capital Scam Review | 8/15/2022 18:16 | eml | 81862 | Privileged |
| USAO_FT_JM_00033483 | Joe Malvas Adam Brody <brody@mintzan | Gregg Marc "jmalvasio@gcpfund.c | Re: Global Capital Scam Review | 8/15/2022 18:15 | eml | 73631 | Privileged |
| USAO_FT_JM_00033488 | Joe Malvas Steven Gold <Gold@mintzan | Gregg Marc "jmalvasio@gcpfund.c | RE: Global Capital Scam Review | 8/15/2022 18:15 | eml | 73060 | Privileged |
| USAO_FT_JM_00033493 | Joe Malvas Gregg Marcus <gmarcus@gc | Adam Broc jmalvasio@gcpfund.c | Re: Global Capital Scam Review | 8/15/2022 18:14 | eml | 40784 | Privileged |
| USAO_FT_JM_00033498 | Joe Malvas Adam Brody <brody@mintzan | "jmalvasio Steven Gold <Gold@n | Re: Global Capital Scam Review | 8/15/2022 18:11 | eml | 84528 | Privileged |
| USAO_FT_JM_00033502 | Joe Malvas Steven Gold <Gold@mintzan | "jmalvasio Adam Brody <brody@i | RE: Global Capital Scam Review | 8/15/2022 16:26 | eml | 74348 | Privileged |
| USAO_FT_JM_00033506 | Joe Malvas <jmalvasio@gcpfund.com> | "'Gregg Marcus'" <gmarcus@gcp | RE: Global Capital Scam Review | 8/15/2022 15:59 | eml | 1048694 | Privileged |
| USAO_FT_JM_00033516 | Joe Malvas Steven Gold <Gold@mintzan | Gregg Marc Joseph Malvasio <jma | RE: Global Capital Scam Review | 8/15/2022 15:17 | eml | 39113 | Privileged |
| USAO_FT_JM_00033519 | Joe Malvas Gregg Marcus <gmarcus@gc | Steven Gol Joseph Malvasio <jma | Fwd: Global Capital Scam Review | 8/15/2022 15:15 | eml | 17595 | Privileged |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00033522 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | Fwd: Global Capital Scam Review | 8/12/2022 15:13 | eml | 16566 Privileged |
| USAO_FT_JM_00033524 | Joe Malvas | <jmalvasio@gcpfund.com> | <joseph@ "'Gregg Pierce'" <gpier | we would NOT | 7/28/2022 17:48 | eml | 676653 Privileged |
| USAO_FT_JM_00033532 | Joe Malvas | James <james@jtesqs.com> | Gregg Pier Joe Malvasio <jmalvas | RE: Arbitrator Resumes | 4/21/2022 16:10 | eml | 21010 Privileged |
| USAO_FT_JM_00033534 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 6/8/2022 20:31 | eml | 1216827 Privileged - Needs Redaction |
| USAO_FT_JM_00033587 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 6/21/2022 16:48 | eml | 422730 Privileged - Needs Redaction |
| USAO_FT_JM_00033600 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: We Would | 4/25/2022 15:08 | eml | 43562 Privileged |
| USAO_FT_JM_00033602 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | We Would | 4/25/2022 14:49 | eml | 12544 Privileged |
| USAO_FT_JM_00033603 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Gregg Pierce'" <gpierce@gcpfur | FW: Invoices for Professional Services Rendered. | 6/27/2022 14:46 | eml | 260310 Not Privileged |
| USAO_FT_JM_00033613 | Joe Malvas | Janine Lynam <janine@jtesqs | Gregg Pier "jmalvasio@gcpfund. | Invoices for Professional Services Rendered. | 6/23/2022 19:22 | eml | 246380 Privileged - Needs Redaction |
| USAO_FT_JM_00033622 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | James <jan Gregg Pier jmalvasio@ | Re: Court case | 9/27/2019 14:41 | eml | 1030 Privileged |
| USAO_FT_JM_00033623 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan Gregg Pierce <gpierce | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 6/28/2022 17:45 | eml | 40245 Privileged |
| USAO_FT_JM_00033625 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 6/23/2022 20:13 | eml | 60835 Privileged - Needs Redaction |
| USAO_FT_JM_00033631 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 6/23/2022 13:44 | eml | 61381 Privileged - Needs Redaction |
| USAO_FT_JM_00033634 | Joe Malvas | James <james@jtesqs.com> | 'AAA Eve Turner' <EveTurner@adr | We Would v. Global Capital Partners  Case No. 01-22-0000-6710 | 11/14/2022 15:51 | eml | 610683 Not Privileged |
| USAO_FT_JM_00033638 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | "jmalvasio Joshua Feldman <JFel | RE: Locascio [IWOV-iManage.FID661071] | 11/9/2022 19:20 | eml | 64644 Privileged |
| USAO_FT_JM_00033641 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier Joshua Feldman <JFel | Locascio [IWOV-iManage.FID661071] | 11/8/2022 21:59 | eml | 22408 Privileged |
| USAO_FT_JM_00033642 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | jmalvasio@ jjoseph@jtesqs.com | Re: we would | 10/27/2022 17:41 | eml | 12078 Privileged |
| USAO_FT_JM_00033644 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | jmalvasio@ jjoseph@jtesqs.com | Re: we would | 10/27/2022 17:40 | eml | 12138 Privileged |
| USAO_FT_JM_00033646 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier Joshua Feldman <JFel | RE: John LoCascio's Linkedin Profile / Photo [IWOV-iManage.FID661071] | 10/17/2022 20:30 | eml | 720129 Privileged |
| USAO_FT_JM_00033652 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund. | FW: We Would Agricultural Holdings LP v. Global Capital Partners Funds, LLC - DISCOVERY | 10/21/2022 19:51 | eml | 32857 Privileged - Needs Redaction |
| USAO_FT_JM_00033655 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: AAA ltr 11-10-22 | 11/14/2022 15:30 | eml | 60121 Privileged |
| USAO_FT_JM_00033659 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: AAA ltr 11-10-22 | 11/14/2022 15:25 | eml | 49371 Privileged |
| USAO_FT_JM_00033662 | Joe Malvas | <jmalvasio@gcpfund.com> | <eedison@ "'Lucas Pis gpierce@g | Boca Chica Resort Limited LLC | 9/16/2022 19:07 | eml | 8376615 Not Privileged |
| USAO_FT_JM_00033766 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | AAA ltr 11-10-22 | 11/11/2022 19:16 | eml | 57140 Privileged |
| USAO_FT_JM_00033770 | Joe Malvas | Bridget <bridget@jtesqs.com | "gpierce@ James <james@jtesqs | Invoice | 11/8/2022 20:50 | eml | 359989 Not Privileged |
| USAO_FT_JM_00033780 | Joe Malvas | <jjoseph@ "'Gregg Pierce'" <gpier | 9-15-22 DRAFT 2 | | 9/16/2022 15:37 | eml | 104650 Privileged |
| USAO_FT_JM_00033784 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Richard Ch Joe Malvasio <jmalvas | RE: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 19:56 | eml | 640415 Privileged |
| USAO_FT_JM_00033792 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Richard Ch Joe Malvasio <jmalvas | RE: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 19:54 | eml | 147776 Privileged |
| USAO_FT_JM_00033796 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" < "'Gregg Pierce'" <gpier | RE: We Would | 9/19/2022 14:14 | eml | 38645 Privileged |
| USAO_FT_JM_00033798 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | We Would | 9/15/2022 20:24 | eml | 43302 Privileged |
| USAO_FT_JM_00033804 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan Gregg Pierce <gpierce | RE: Joe Letter 9-16-22 | 9/16/2022 18:02 | eml | 129212 Privileged |
| USAO_FT_JM_00033809 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | Joe Letter 9-16-22 | 9/16/2022 16:59 | eml | 128448 Privileged |
| USAO_FT_JM_00033813 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | PART 4 RE: Boca Chica | 9/13/2022 20:29 | eml | 29370735 Privileged |
| USAO_FT_JM_00033966 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | We Would | 10/11/2022 15:35 | eml | 3879795 Privileged |
| USAO_FT_JM_00033975 | Joe Malvas | Gregg Marcus <gmarcus@gc | "James N. . Joseph Malvasio <jma | Fwd: Transaction Receipt from American Arbitration Association for $5500.00 (USD) | 9/6/2022 21:03 | eml | 14818 Privileged |
| USAO_FT_JM_00033977 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Gregg Marcus <gmarc | Re: Global complaint | 9/30/2022 22:33 | eml | 1150343 Privileged |
| USAO_FT_JM_00033998 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier Joshua Feldman <JFel | FW: Global complaint | 9/30/2022 21:03 | eml | 1154018 Privileged - Needs Redaction |
| USAO_FT_JM_00034017 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Joshua Feldman <JFel | Re: Service [IWOV-iManage.FID661071] | 10/11/2022 20:19 | eml | 16432 Privileged |
| USAO_FT_JM_00034019 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier James <james@jtesqs | RE: Gobal v. Locascio Complaint.DOCX | 9/29/2022 15:01 | eml | 70333 Privileged |
| USAO_FT_JM_00034021 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S James <james@jtesqs | RE: Gobal v. Locascio Complaint.DOCX | 9/28/2022 23:51 | eml | 1391495 Privileged |
| USAO_FT_JM_00034031 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier James <james@jtesqs | Gobal v. Locascio Complaint.DOCX | 9/28/2022 21:00 | eml | 68658 Privileged |
| USAO_FT_JM_00034047 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Jim Joseph Joseph Malvasio <jma | Commercial Hard Money Lenders-GCP Reviews, Ratings | Mortgage Lenders near 98 Cutter Mill Rd #466s , Great Neck Plaza NY United States | 9/6/2022 20:44 | eml | 8293 Privileged |
| USAO_FT_JM_00034048 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | we would | 9/20/2022 13:56 | eml | 30471 Privileged |
| USAO_FT_JM_00034049 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "James N. . Joseph Malvasio <jma | Fwd: Boca Chica Resorts Limited LLC | 9/13/2022 19:48 | eml | 18805 Privileged |
| USAO_FT_JM_00034052 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "James N. . Joseph Malvasio <jma | Fwd: Boca Chica Resorts Limited LLC | 9/13/2022 19:46 | eml | 15320 Privileged |
| USAO_FT_JM_00034054 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | jmalvasio@ Gregg Pierce <gpierce | RE: WE... | 9/19/2022 20:57 | eml | 37276 Privileged |
| USAO_FT_JM_00034056 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | WE... | 9/19/2022 20:41 | eml | 2736568 Privileged |
| USAO_FT_JM_00034122 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "'Gregg Pierce'" <gpierce@gcpfur | FW: Boca | 9/15/2022 15:17 | eml | 59821 Privileged |
| USAO_FT_JM_00034126 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | jmalvasio@ jjoseph@jtesqs.com | Re: Boca | 9/15/2022 15:11 | eml | 63009 Privileged |
| USAO_FT_JM_00034132 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | Boca | 9/15/2022 14:21 | eml | 56424 Privileged |
| USAO_FT_JM_00034135 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio 'Gregg Pierce' <gpierc | RE: boca DRAFT | 9/15/2022 21:17 | eml | 36057 Privileged |
| USAO_FT_JM_00034136 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | boca DRAFT | 9/15/2022 21:07 | eml | 103428 Privileged |
| USAO_FT_JM_00034140 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Joseph Malvasio <jma | Re: Service | 10/11/2022 16:06 | eml | 27905 Privileged |
| USAO_FT_JM_00034142 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier "jmalvasio@gcpfund. | RE: Service | 10/7/2022 20:28 | eml | 35757 Privileged |
| USAO_FT_JM_00034144 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S jmalvasio@gcpfund.c | RE: Service | 10/7/2022 20:09 | eml | 17555 Privileged |
| USAO_FT_JM_00034145 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpier | we wouldn't | 9/19/2022 15:52 | eml | 236692 Privileged |
| USAO_FT_JM_00034154 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Gregg Marcus <gmarc | Re: V2 - Gobal v. Locascio Complaint.DOCX | 9/29/2022 19:20 | eml | 17785 Privileged |
| USAO_FT_JM_00034156 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Gregg Marcus <gmarc | Re: V2 - Gobal v. Locascio Complaint.DOCX | 9/29/2022 19:20 | eml | 63261 Privileged |
| USAO_FT_JM_00034172 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier James <james@jtesqs | V2 - Gobal v. Locascio Complaint.DOCX | 9/29/2022 19:03 | eml | 65926 Privileged |
| USAO_FT_JM_00034186 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan Joe Malvasio <jmalvas | History of deal | 9/9/2022 20:03 | eml | 340474 Privileged |
| USAO_FT_JM_00034192 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | PART 2 RE: Boca Chica | 9/13/2022 20:21 | eml | 16686497 Privileged |
| USAO_FT_JM_00034385 | Joe Malvas | Gregg Marcus <gmarcus@gc | Gregg Pier "PAUL B. SWEENEY" < | Re: Service [IWOV-iManage.FID661071] | 10/11/2022 16:50 | eml | 19699 Privileged |
| USAO_FT_JM_00034389 | Joe Malvas | Gregg Marcus <gmarcus@gc | Gregg Pier "PAUL B. SWEENEY" < | Re: Service [IWOV-iManage.FID661071] | 10/11/2022 16:49 | eml | 19808 Privileged |
| USAO_FT_JM_00034393 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | PART 3 RE: Boca Chica | 9/13/2022 20:24 | eml | 5895946 Privileged |
| USAO_FT_JM_00034463 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | jmalvasio@ James <james@jtesqs | Re: Draft of Complaint | 9/9/2022 14:47 | eml | 24195 Privileged |
| USAO_FT_JM_00034466 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: Draft of Complaint | 9/9/2022 14:43 | eml | 44513 Privileged |

| Bates | From | To | CC | Subject | Date | Type | Size | Privilege |
|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00034469 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmal | RE: Draft of Complaint | 9/9/2022 13:41 | eml | 44918 | Privileged |
| USAO_FT_JM_00034471 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: Draft of Complaint | 9/9/2022 13:39 | eml | 39059 | Privileged |
| USAO_FT_JM_00034473 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | Re: Draft of Complaint | 9/8/2022 22:36 | eml | 203214 | Privileged |
| USAO_FT_JM_00034490 | Joe Malvas | James <james@jtesqs.com> | Gregg Pierce <gpierce@gcpfund.| Draft of Complaint | 9/8/2022 22:03 | eml | 199363 | Privileged |
| USAO_FT_JM_00034506 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpiei | We Would | 9/20/2022 13:55 | eml | 30836 | Privileged |
| USAO_FT_JM_00034507 | Joe Malvas | "PAUL B. SWEENEY" <PSweei | Gregg Pien James <james@jtesqs | RE: Follow Up | 9/26/2022 21:09 | eml | 3693153 | Privileged |
| USAO_FT_JM_00034518 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S James <james@jtesqs | Re: Follow Up | 9/26/2022 20:16 | eml | 26638 | Privileged |
| USAO_FT_JM_00034521 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S James <james@jtesqs | Re: Follow Up | 9/26/2022 17:11 | eml | 31465 | Privileged |
| USAO_FT_JM_00034524 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pien Joseph Malvasio <jma | RE: Follow Up | 9/26/2022 17:00 | eml | 41236 | Privileged |
| USAO_FT_JM_00034527 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Joseph Malvasio <jmalvasio@gcp | Fwd: Follow Up | 9/24/2022 16:31 | eml | 19960 | Privileged |
| USAO_FT_JM_00034529 | Joe Malvas | <gmarcus@gcpfund.com> | "'PAUL B. £ "James'" <james@jte: | RE: Follow Up | 9/27/2022 22:58 | eml | 866251 | Privileged - Needs Redaction |
| USAO_FT_JM_00034535 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pien James <james@jtesqs | RE: Follow Up | 9/27/2022 18:18 | eml | 3845308 | Privileged |
| USAO_FT_JM_00034548 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | "PAUL B. S James <james@jtesqs | RE: Follow Up | 9/27/2022 17:42 | eml | 66045 | Privileged |
| USAO_FT_JM_00034553 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: Boca Chica | 9/13/2022 15:38 | eml | 2241143 | Privileged |
| USAO_FT_JM_00034556 | Joe Malvas | James <james@jtesqs.com> | "jmalvasio@gcpfund.com" <jmalv | Boca Chica | 9/13/2022 15:16 | eml | 1054209 | Privileged |
| USAO_FT_JM_00034561 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James'" <james@jtesqs.com>, " | RE: Boca Chica | 9/13/2022 20:17 | eml | 7490629 | Privileged |
| USAO_FT_JM_00090289 | Richard Ch | Michelle Rothmeier <michelle | Jonathan K "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 1/6/2023 16:52 | eml | 936482 | Not Privileged |
| USAO_FT_JM_00090310 | Richard Ch | Michelle Rothmeier <michelle | Jonathan K Gregg Pierce <gpierce | Re: 395 Whitehall St SW loan closing | 12/20/2022 21:48 | eml | 118761 | Not Privileged |
| USAO_FT_JM_00090318 | Richard Ch | Jonathan Kieswetter <jbk@gr | Michelle R "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 12/20/2022 21:22 | eml | 254025 | Not Privileged |
| USAO_FT_JM_00090327 | Richard Ch | Michelle Rothmeier <michelle | Jonathan K "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 12/20/2022 20:12 | eml | 7115461 | Not Privileged |
| USAO_FT_JM_00090336 | Richard Ch | Ronald Batiste <rbatiste@eec | "gpierce@g Sam Beck <sam@law: | RE: Contact Information | 10/27/2022 15:07 | eml | 6866436 | Not Privileged |
| USAO_FT_JM_00090342 | Richard Ch | Jonathan Kieswetter <jbk@gr | Michelle Ri "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 12/20/2022 18:49 | eml | 233941 | Not Privileged |
| USAO_FT_JM_00090350 | Richard Ch | Michelle Rothmeier <michelle | Gregg Pien "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 12/20/2022 18:22 | eml | 227425 | Not Privileged |
| USAO_FT_JM_00090357 | Richard Ch | Michelle Rothmeier <michelle | Gregg Pien "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 12/6/2022 14:58 | eml | 216319 | Not Privileged |
| USAO_FT_JM_00090363 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Michelle R rcharles@gcpfund.cor | Re: 395 Whitehall St SW loan closing | 12/6/2022 14:52 | eml | 182500 | Not Privileged |
| USAO_FT_JM_00090368 | Richard Ch | Michelle Rothmeier <michelle | "gpierce@gcpfund.com" <gpierc | RE: 395 Whitehall St SW loan closing | 12/6/2022 14:29 | eml | 189910 | Not Privileged |
| USAO_FT_JM_00090372 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Ch Gregg <gpierce@gcpfi | Trying to print this let's see what's going on with my printer tomorrow please | 11/22/2022 3:01 | eml | 355331 | Not Privileged |
| USAO_FT_JM_00090382 | Richard Ch | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Joseph Malvasio <jma | Re: Affidavit [IWOV-iManage.FID661071] | 11/18/2022 17:15 | eml | 29163 | Privileged |
| USAO_FT_JM_00090385 | Richard Ch | Richard Charles <rcharles@g | Gregg Pierce <gpierce@gcpfund.| Re: Affidavit [IWOV-iManage.FID661071] | 11/21/2022 18:32 | eml | 40931 | Privileged |
| USAO_FT_JM_00090393 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Charles <rcharles@gcpf | Fwd: Affidavit [IWOV-iManage.FID661071] | 11/21/2022 17:37 | eml | 40814 | Privileged |
| USAO_FT_JM_00090398 | Richard Ch | Gregg Marcus <gmarcus@gc| | Ed Kane <E Doug Rosnick <drosni | Re: Office License | 4/23/2020 16:06 | eml | 22630 | Not Privileged |
| USAO_FT_JM_00090401 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Accepted: GCPF Conference Call : We Would Agricultural Holdings LP ... @ Thu Nov 10, 2022 2pm - 2:30pm (EST) (rcharles@gcpfund.com) | 11/10/2022 18:46 | eml | 39467 | Privileged |
| USAO_FT_JM_00090404 | Richard Ch | Richard Charles <rcharles@g | James <james@jtesqs.com>, Joe | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:44 | eml | 37119 | Privileged |
| USAO_FT_JM_00090409 | Richard Ch | Gregg Pierce <gpierce@gcpfu | James <jan Joe Malvasio <jmalvas | RE: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:36 | eml | 34174 | Privileged |
| USAO_FT_JM_00090413 | Richard Ch | James <james@jtesqs.com> | Gregg Pien "jmalvasio@gcpfund.c | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:32 | eml | 41539 | Privileged |
| USAO_FT_JM_00090417 | Richard Ch | Gregg Pierce <gpierce@gcpfu | James <jan jmalvasio@gcpfund.c | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 11/10/2022 18:22 | eml | 32342 | Privileged |
| USAO_FT_JM_00090421 | Richard Ch | Ronald Batiste <rbatiste@eec | Michelle Ri Sam Beck <sam@law: | RE: 395 Whitehall St SW loan closing | 10/27/2022 18:42 | eml | 2133578 | Not Privileged |
| USAO_FT_JM_00090426 | Richard Ch | Michelle Rothmeier <michelle | Ronald Bat Sam Beck <sam@law: | RE: 395 Whitehall St SW loan closing | 10/27/2022 15:49 | eml | 180556 | Not Privileged |
| USAO_FT_JM_00090429 | Richard Ch | Ronald Batiste <rbatiste@eec | "gpierce@g Sam Beck <sam@law: | RE: Contact Information | 10/27/2022 15:07 | eml | 6863647 | Not Privileged |
| USAO_FT_JM_00090435 | Richard Ch | "PAUL B. SWEENEY" <PSwee | "rcharles@gcpfund.com" <rcharl | Accepted: GCPF Call : Gobal v. Locascio | 9/29/2022 15:17 | eml | 12761 | Privileged |
| USAO_FT_JM_00090436 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Declined: GCPF Call : Gobal v. Locascio @ Thu Sep 29, 2022 12pm - 12:30pm (EDT) (rcharles@gcpfund.com) | 9/29/2022 16:09 | eml | 37093 | Privileged |
| USAO_FT_JM_00090439 | Richard Ch | Richard Charles <rcharles@g | Gregg Pien "PAUL B. SWEENEY" < | Re: Gobal v. Locascio Complaint.DOCX | 9/29/2022 15:20 | eml | 27085 | Privileged |
| USAO_FT_JM_00090443 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Accepted: GCPF Call : Gobal v. Locascio @ Thu Sep 29, 2022 12pm - 12:30pm (EDT) (rcharles@gcpfund.com) | 9/29/2022 15:25 | eml | 37088 | Privileged |
| USAO_FT_JM_00090446 | Richard Ch | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Gregg Marcus <gmarc | Re: Gobal v. Locascio Complaint.DOCX | 9/29/2022 15:13 | eml | 26041 | Privileged |
| USAO_FT_JM_00090449 | Richard Ch | "PAUL B. SWEENEY" <PSwee | "rcharles@gcpfund.com" <rcharl | Accepted: GCPF Call w/Paul B. Sweeney | 9/28/2022 14:58 | eml | 12694 | Privileged |
| USAO_FT_JM_00090450 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Accepted: GCPF Call w/Paul B. Sweeney @ Wed Sep 28, 2022 1pm - 1:30pm (EDT) (rcharles@gcpfund.com) | 9/28/2022 14:49 | eml | 31545 | Privileged |
| USAO_FT_JM_00090453 | Richard Ch | "PAUL B. SWEENEY" <PSwee | Gregg Man Richard Charles <rcha | RE: [Customer Outgoing Wire Advice - eMail] Message ID:220928085530MG13 Advice Code:OTCSADEM | 9/28/2022 14:57 | eml | 34597 | Not Privileged |
| USAO_FT_JM_00090456 | Richard Ch | Gregg Marcus <gmarcus@gc| | "Paul B. Sw Richard Charles <rcha | Fwd: [Customer Outgoing Wire Advice - eMail] Message ID:220928085530MG13 Advice Code:OTCSADEM | 9/28/2022 14:53 | eml | 13172 | Not Privileged |
| USAO_FT_JM_00090458 | Richard Ch | Gregg Marcus <gmarcus@gc| | "PAUL B. S Richard Charles <rcha | Re: Follow Up | 9/27/2022 23:05 | eml | 48213 | Privileged |
| USAO_FT_JM_00090464 | Richard Ch | Richard Charles <rcharles@g | Gregg Marcus <gmarcus@gcpfun | Re: Follow Up | 9/28/2022 14:46 | eml | 58855 | Privileged |
| USAO_FT_JM_00090473 | Richard Ch | Gregg Marcus <gmarcus@gc| | "PAUL B. S Richard Charles <rcha | Re: Follow Up | 9/28/2022 1:31 | eml | 56700 | Privileged |
| USAO_FT_JM_00090480 | Richard Ch | "PAUL B. SWEENEY" <PSwee | Gregg Man Richard Charles <rcha | Re: Follow Up | 9/28/2022 1:16 | eml | 74713 | Privileged |
| USAO_FT_JM_00090487 | Richard Ch | Gregg Marcus <gmarcus@gc| | "PAUL B. S Richard Charles <rcha | Re: Follow Up | 9/27/2022 23:44 | eml | 52489 | Privileged |
| USAO_FT_JM_00090494 | Richard Ch | "PAUL B. SWEENEY" <PSwee | Gregg Man Richard Charles <rcha | Re: Follow Up | 9/27/2022 23:17 | eml | 69023 | Privileged |
| USAO_FT_JM_00090500 | Richard Ch | Gregg Marcus <gmarcus@gc| | "Charles J. Richard Charles <rcha | Re: Incoming Wire Report Available | 9/14/2022 3:55 | eml | 20126 | Not Privileged |
| USAO_FT_JM_00090502 | Richard Ch | Richard Charles <rcharles@g | Gregg Pierce <gpierce@gcpfund.| Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 18:49 | eml | 9395741 | Privileged |
| USAO_FT_JM_00090535 | Richard Ch | Richard Charles <rcharles@g | Gregg Pierce <gpierce@gcpfund.| Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 18:57 | eml | 138728 | Privileged |
| USAO_FT_JM_00090542 | Richard Ch | Richard Charles <rcharles@g | Gregg Pierce <gpierce@gcpfund.| Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 18:58 | eml | 4834501 | Privileged |
| USAO_FT_JM_00090565 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Ch Joe Malvasio <jmalvas | RE: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 19:54 | eml | 147782 | Privileged |
| USAO_FT_JM_00090569 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Ch Joe Malvasio <jmalvas | RE: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 19:56 | eml | 640435 | Privileged |
| USAO_FT_JM_00090577 | Richard Ch | Gregg Marcus <gmarcus@gc| | Reginald M "Charles J. Fisher Esq." < | Re: Mortgage Statement Request | 8/27/2022 0:57 | eml | 46787 | Not Privileged |
| USAO_FT_JM_00090584 | Richard Ch | Gregg Marcus <gmarcus@gc| | "Charles J. Richard Charles <rcha | Re: Madden - 2018 Modification | 8/27/2022 1:17 | eml | 4860216 | Not Privileged |
| USAO_FT_JM_00090596 | Richard Ch | Gregg Marcus <gmarcus@gc| | "Charles J. rcharles@gcpfund.cor | Re: Madden - 2018 Modification | 8/27/2022 15:47 | eml | 1940641 | Not Privileged |
| USAO_FT_JM_00090606 | Richard Ch | "Charles J. Fisher, Esq." <cjfj| | "gmarcus@ "rcharles@gcpfund.cc | Re: Madden - 2018 Modification | 8/27/2022 15:33 | eml | 1938665 | Not Privileged |
| USAO_FT_JM_00090616 | Richard Ch | "Charles J. Fisher, Esq." <cjfj| | "gmarcus@ "rcharles@gcpfund.cc | Re: Madden - 2018 Modification | 8/27/2022 15:49 | eml | 25414 | Not Privileged |
| USAO_FT_JM_00090619 | Richard Ch | Gregg Pierce <gpierce@gcpfu | James <jan Richard Charles <rcha | Re: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 9/6/2022 18:30 | eml | 139920 | Privileged |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00090622 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Charles <rcharles@gcpfu | Re: ID 17706991 | 8/25/2022 14:42 | eml | 27741 | Privileged |
| USAO_FT_JM_00090626 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Charles <rcharles@gcpfu | Re: ID 17706991 | 8/25/2022 14:42 | eml | 24672 | Privileged |
| USAO_FT_JM_00090629 | Richard Ch | Richard Charles <rcharles@g | Gregg Pierce <gpierce@gcpfund. | Re: FW: ID 17706991 | 8/25/2022 14:38 | eml | 16826 | Privileged |
| USAO_FT_JM_00090632 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Ch Gregg Pierce <gpierce | FW: ID 17706991 | 8/24/2022 23:16 | eml | 14060 | Privileged |
| USAO_FT_JM_00090634 | Richard Ch | Gregg Marcus <gmarcus@gc | Reginald M "Charles Fisher Esq." | Re: Mortgage Statement Request | 7/27/2022 19:43 | eml | 45131 | Not Privileged |
| USAO_FT_JM_00090641 | Richard Ch | Gregg Marcus <gmarcus@gc | Reginald M "Charles Fisher Esq." | Re: Mortgage Statement Request | 5/18/2022 16:17 | eml | 45054 | Not Privileged |
| USAO_FT_JM_00090648 | Richard Ch | Richard Charles <rcharles@g | LMorrison@m-t-law.com | GCP Fund : Service Your Needs | 2/4/2021 20:27 | eml | 58720 | Not Privileged |
| USAO_FT_JM_00090715 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "gmarcus@ "rcharles@gcpfund.cc | Re: Reginal Madden Jr. | 5/5/2022 14:27 | eml | 34670 | Not Privileged |
| USAO_FT_JM_00090719 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. Richard Charles <rcha | Re: Reginal Madden Jr. | 5/4/2022 23:54 | eml | 579833 | Not Privileged |
| USAO_FT_JM_00090725 | Richard Ch | <jmalvasio@gcpfund.com> | "Gregg Pie "Richard Charles'" <rc | RE: Invoice [IWOV-iManage.FID661071] | 5/1/2022 19:49 | eml | 61838 | Privileged |
| USAO_FT_JM_00090729 | Richard Ch | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Joseph Malvasio <jma | Re: Invoice [IWOV-iManage.FID661071] | 5/1/2023 19:43 | eml | 31572 | Privileged |
| USAO_FT_JM_00090733 | Richard Ch | Richard Charles <rcharles@g | Joshua Feldman <jfeldman@certi | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | 3/16/2023 16:58 | eml | 93301 | Privileged |
| USAO_FT_JM_00090745 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Joshua Fel Richard Charles <rcha | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | 3/16/2023 0:40 | eml | 89871 | Privileged |
| USAO_FT_JM_00090755 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Accepted: GCPF Call : Please call Mr. Gregg Pierce's office directl... @ Thu Mar 16, 2023 2pm - 2:30pm (EDT) (rcharles@gcpfund.com) | 3/16/2023 17:12 | eml | 37689 | Privileged |
| USAO_FT_JM_00090758 | Richard Ch | Joshua Feldman <JFeldman@ | Gregg Pier Richard Charles <rcha | Re: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | 3/8/2023 16:18 | eml | 68275 | Privileged |
| USAO_FT_JM_00090763 | Richard Ch | Joshua Feldman <JFeldman@ | Gregg Pier Richard Charles <rcha | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | 3/7/2023 23:42 | eml | 39171 | Privileged |
| USAO_FT_JM_00090768 | Richard Ch | Joshua Feldman <JFeldman@ | Gregg Pier Joseph Malvasio <jma | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | 3/7/2023 22:36 | eml | 56864 | Privileged |
| USAO_FT_JM_00090772 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Joshua Fel Joseph Malvasio <jma | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | 3/7/2023 22:23 | eml | 31634 | Privileged |
| USAO_FT_JM_00090776 | Richard Ch | NortheasternCommercialCap | "sanchezla adam weiss <aweissfi | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 23:21 | eml | 20194 | Not Privileged |
| USAO_FT_JM_00090779 | Richard Ch | "sanchezlawfirm@aol.com" < | Northeaste Lavern Smith <vernonl | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 22:13 | eml | 17256 | Not Privileged |
| USAO_FT_JM_00090781 | Richard Ch | "sanchezlawfirm@aol.com" < | Northeaste Lavern Smith <vernonl | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 22:05 | eml | 18058 | Not Privileged |
| USAO_FT_JM_00090784 | Richard Ch | NortheasternCommercialCap | adam weis Se <sanchezlawfirm@ | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 21:07 | eml | 12887 | Not Privileged |
| USAO_FT_JM_00090786 | Richard Ch | adam weiss <aweissfinancial | Lavern Smi NortheasternCommer | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 20:01 | eml | 8239 | Not Privileged |
| USAO_FT_JM_00090787 | Richard Ch | Lavern Smith <vernonbuilding | Northeaste adam weiss <aweissfi | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 19:59 | eml | 8647 | Not Privileged |
| USAO_FT_JM_00090788 | Richard Ch | NortheasternCommercialCap | adam weiss <Aweissfinancial@gr | GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 19:32 | eml | 6804 | Not Privileged |
| USAO_FT_JM_00090789 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Charles <rcharles@gcpfu | Fwd: CertilmanBalin - Mail [IWOV-iManage.FID661071] | 4/4/2023 20:42 | eml | 585875 | Not Privileged |
| USAO_FT_JM_00090815 | Richard Ch | Gregg Pierce <gpierce@gcpfu | Richard Charles <rcharles@gcpfu | Fwd: CertilmanBalin - Mail [IWOV-iManage.FID661071] | 3/22/2023 0:14 | eml | 585870 | Not Privileged |
| USAO_FT_JM_00090841 | Richard Ch | Gregg Pierce <gpierce@gcpfu | sanchezlav adam weiss <Aweissfi | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 20:45 | eml | 109166 | Not Privileged |
| USAO_FT_JM_00090846 | Richard Ch | "sanchezlawfirm@aol.com" < | Gregg Pier Lavern Smith <vernonl | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 20:37 | eml | 17210 | Not Privileged |
| USAO_FT_JM_00090848 | Richard Ch | Gregg Pierce <gpierce@gcpfu | adam weis Lavern Smith <vernonl | Re: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 3/31/2023 20:25 | eml | 526143 | Not Privileged |
| USAO_FT_JM_00090854 | Richard Ch | NortheasternCommercialCap | Gregg Pierce <gpierce@gcpfund. | '$2.5M 60% LTV - TX Residential Treatment Center - 1 of 2 | 2/28/2023 15:05 | eml | 14555044 | Not Privileged |
| USAO_FT_JM_00090985 | Richard Ch | Reginald Madden Jr <reginald | "Charles J. "rcharles@gcpfund.cc | Re: MSM Enterprise with Madden Ballon Mortgage | 3/6/2023 15:49 | eml | 29138 | Not Privileged |
| USAO_FT_JM_00090989 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "reginald.n "rcharles@gcpfund.co | Re: MSM Enterprise with Madden Ballon Mortgage | 3/1/2023 21:44 | eml | 29300 | Not Privileged |
| USAO_FT_JM_00090992 | Richard Ch | Reginald Madden Jr <reginald | "Charles J. rcharles@gcpfund.con | Re: MSM Enterprise with Madden Ballon Mortgage | 2/22/2023 18:44 | eml | 19515 | Not Privileged |
| USAO_FT_JM_00090995 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "reginald.n "rcharles@gcpfund.cc | Re: MSM Enterprise with Madden Ballon Mortgage | 2/21/2023 18:07 | eml | 25735 | Not Privileged |
| USAO_FT_JM_00090998 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "reginald.n "rcharles@gcpfund.cc | Re: MSM Enterprise with Madden Ballon Mortgage | 2/21/2023 18:06 | eml | 301861 | Not Privileged |
| USAO_FT_JM_00091005 | Richard Ch | Gregg Marcus <gmarcus@gc | Reginald M Richard Charles <rcha | RE: MSM Enterprise with Madden Ballon Mortgage | 2/15/2023 19:40 | eml | 14659 | Not Privileged |
| USAO_FT_JM_00091007 | Richard Ch | Michelle Rothmeier <michell | Jonathan K "rcharles@gcpfund.co | Re: 395 Whitehall St SW loan closing | 2/16/2023 18:52 | eml | 279012 | Not Privileged |
| USAO_FT_JM_00091018 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Accepted: GCPF Call : Please call Mr. Gregg M's office directly at ... @ Wed Feb 8, 2023 10:30am - 11am (EST) (rcharles@gcpfund.com) | 2/7/2023 23:11 | eml | 37492 | Not Privileged |
| USAO_FT_JM_00091021 | Richard Ch | Richard Charles <rcharles@g | Gregg Marc "Charles J. Fisher, Esq | Re: Madden - Friendly Letter Draft | 2/14/2023 13:59 | eml | 23270 | Not Privileged |
| USAO_FT_JM_00091024 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. rcharles@gcpfund.co | Re: Madden - Friendly Letter Draft | 2/13/2023 21:47 | eml | 23002 | Not Privileged |
| USAO_FT_JM_00091027 | Richard Ch | Richard Charles <rcharles@g | "Charles J. Fisher, Esq." <cjfjurisd | Re: Madden - Friendly Letter Draft | 2/13/2023 20:42 | eml | 20657 | Not Privileged |
| USAO_FT_JM_00091030 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "gmarcus@ "rcharles@gcpfund.cc | Re: Madden - Friendly Letter Draft | 2/13/2023 17:57 | eml | 22139 | Not Privileged |
| USAO_FT_JM_00091032 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. Richard Charles <rcha | Re: Madden - Friendly Letter Draft | 2/13/2023 17:52 | eml | 17094 | Not Privileged |
| USAO_FT_JM_00091034 | Richard Ch | Richard Charles <rcharles@g | Gregg Marcus <gmarcus@gcpfun | Re: Madden - 2018 Modification | 2/8/2023 13:00 | eml | 46510 | Not Privileged |
| USAO_FT_JM_00091040 | Richard Ch | Richard Charles <rcharles@g | Gregg Marcus <gmarcus@gcpfun | Re: Madden - 2018 Modification | 2/7/2023 23:13 | eml | 41120 | Not Privileged |
| USAO_FT_JM_00091046 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. rcharles@gcpfund.co | Re: Madden - 2018 Modification | 2/7/2023 21:52 | eml | 40581 | Not Privileged |
| USAO_FT_JM_00091051 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "gmarcus@ "rcharles@gcpfund.cc | Re: Madden - 2018 Modification | 2/7/2023 21:37 | eml | 39759 | Not Privileged |
| USAO_FT_JM_00091056 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. rcharles@gcpfund.co | Re: Madden - 2018 Modification | 2/7/2023 21:36 | eml | 34253 | Not Privileged |
| USAO_FT_JM_00091060 | Richard Ch | "Charles J. Fisher, Esq." <cjfju | "gmarcus@ "rcharles@gcpfund.cc | Re: Madden - 2018 Modification | 2/7/2023 21:30 | eml | 33301 | Not Privileged |
| USAO_FT_JM_00091064 | Richard Ch | Gregg Marcus <gmarcus@gc | Reginald M "Charles Fisher Esq." | MSM Enterprise with Madden Ballon Mortgage | 2/2/2023 3:31 | eml | 9225 | Not Privileged |
| USAO_FT_JM_00091065 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. rcharles@gcpfund.co | Re: Madden - 2018 Modification | 2/7/2023 20:06 | eml | 4874643 | Not Privileged |
| USAO_FT_JM_00091079 | Richard Ch | Gregg Marcus <gmarcus@gc | "Charles J. rcharles@gcpfund.co | Re: Madden - 2018 Modification | 2/7/2023 20:05 | eml | 1944362 | Not Privileged |
| USAO_FT_JM_00091090 | Richard Ch | Google Calendar <calendar-n | rcharles@gcpfund.com | Accepted: GCPF Call : Please call Mr. Gregg M's office directly at ... @ Tue Feb 14, 2023 12:30pm - 1pm (EST) (rcharles@gcpfund.com) | 2/13/2023 20:41 | eml | 37435 | Not Privileged |
| USAO_FT_JM_00091093 | Richard Ch | Gregg Pierce <gpierce@gcpfu | James Jose Richard Charles <rcha | NY Governor Vetoes Wrongful Death Emotional Damages Bill | 2/1/2023 11:39 | eml | 295602 | Not Privileged |
| USAO_FT_JM_00091108 | Richard Ch | Gregg Pierce <gpierce@gcpfu | "PAUL B. S Gregg Marcus <gmarc | Re: Invoice [IWOV-iManage.FID661071] | 4/20/2023 21:21 | eml | 28059 | Privileged |
| USAO_FT_JM_00091111 | Richard Ch | Richard Charles <rcharles@g | PSweeney@certilmanbalin.com | Paul B.'s 01/12/23 GCP Fund Request | 1/30/2023 17:55 | eml | 6651 | Not Privileged |
| USAO_FT_JM_00108579 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Joseph Malvasio <jmalvasio@gcp | Fwd: GCPF Commitment Expiration Notice for New Hope Investment Texas LLC | 4/4/2023 14:41 | eml | 23853 | Not Privileged |
| USAO_FT_JM_00108583 | Joe Malvas | James Joseph <James@jtesq | Joe Malvas Gregg Pierce <gpierce | RE: mullen | 3/20/2023 23:01 | eml | 14569 | Privileged |
| USAO_FT_JM_00108584 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | jjoseph@jt Gregg Pierce <gpierce | mullen | 3/20/2023 18:56 | eml | 4960429 | Privileged - Needs Redaction |
| USAO_FT_JM_00108629 | Joe Malvas | James Joseph <James@jtesq | Joe Malvasio <jmalvasio@gcpfun | FW: Lawrence Woodmere Academy | 3/30/2023 14:59 | eml | 7195624 | Not Privileged |
| USAO_FT_JM_00108751 | Joe Malvas | James Joseph <James@jtesq | "jmalvasio@gcpfund.com" <jmal | RE: Lawrence Woodmere Academy | 4/3/2023 14:29 | eml | 57574 | Not Privileged |
| USAO_FT_JM_00108753 | Joe Malvas | <jmalvasio@gcpfund.com> | "James Joseph'" <James@jtesqs. | RE: Lawrence Woodmere Academy | 3/31/2023 14:09 | eml | 40498 | Not Privileged |
| USAO_FT_JM_00108755 | Joe Malvasio | | "Janine Lyr "James Joseph" <Jame | RE: Mullen Automotive | | eml | 798374 | Privileged |
| USAO_FT_JM_00108764 | Joe Malvas | Gregg Pierce <gpierce@gcpfu | Joshua Fel Joseph Malvasio <jma | Fwd: Read below | 3/8/2023 16:35 | eml | 30135 | Privileged |
| USAO_FT_JM_00108767 | Joe Malvas | <jmalvasio@gcpfund.com> | "James'" < "'Gregg Pierce'" <gpier | New York Closing | 3/8/2023 15:45 | eml | 31298 | Privileged |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00108768 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio | 'Gregg Pierce' <gpierce | RE: New York Closing | | 3/8/2023 22:47 | eml | 42573 Privileged |
| USAO_FT_JM_00108769 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James Jos | "'Gregg Pierce'" <gpie | RE: New York Closing | | 3/9/2023 16:18 | eml | 36995 Privileged |
| USAO_FT_JM_00108771 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio | 'Gregg Pierce' <gpierce | RE: New York Closing | | 3/9/2023 18:31 | eml | 48282 Privileged |
| USAO_FT_JM_00108773 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | | 3/7/2023 19:17 | eml | 66367 Not Privileged |
| USAO_FT_JM_00108776 | Joe Malvas | Joshua Feldman <JFeldman@ | 'Gregg Pier | "PAUL B. SWEENEY" < | Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 2/23/2023 22:11 | eml | 20802 Privileged |
| USAO_FT_JM_00108777 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joseph Malvasio <jmalvasio@gcp | Fwd: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 2/24/2023 14:13 | eml | 18918 Privileged |
| USAO_FT_JM_00108779 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joseph Malvasio <jma | Re: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 2/23/2023 22:16 | eml | 15011 Privileged |
| USAO_FT_JM_00108781 | Joe Malvas | <jmalvasio@gcpfund.com> | "'Joshua Fe | "'PAUL B. SWEENEY'" | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 2/27/2023 21:11 | eml | 49510 Privileged |
| USAO_FT_JM_00108784 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joseph Malvasio <jma | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 2/27/2023 20:51 | eml | 35012 Privileged |
| USAO_FT_JM_00108786 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joseph Malvasio <jma | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 3/7/2023 15:06 | eml | 41367 Privileged |
| USAO_FT_JM_00108789 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joseph Malvasio <jma | Re: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 3/7/2023 14:44 | eml | 23299 Privileged |
| USAO_FT_JM_00108792 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joseph Malvasio <jma | Re: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 3/7/2023 22:23 | eml | 31604 Privileged |
| USAO_FT_JM_00108796 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joseph Malvasio <jma | RE: Global Capital v. Locascio - Today's Hearing [IWOV-iManage.FID661071] | | 3/7/2023 22:36 | eml | 56832 Privileged |
| USAO_FT_JM_00108800 | Joe Malvas | Joshua Feldman <JFeldman@ | "jmalvasio@gcpfund.com" <jmal | RE: Affidavit [IWOV-iManage.FID661071] | | 3/8/2023 20:52 | eml | 108030 Privileged |
| USAO_FT_JM_00108806 | Joe Malvas | Ronald Batiste <rbatiste@ee | "jmalvasio@gcpfund.com" <jmal | 395 and 409 Whitehall - Eagle Environmental Construction Development | | 1/30/2023 17:17 | eml | 15964360 Not Privileged |
| USAO_FT_JM_00108830 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James Joseph'" <James@jtesqs. | RE: We Would | | 2/2/2023 14:48 | eml | 42264 Privileged |
| USAO_FT_JM_00108833 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | RE: We Would | | 2/2/2023 13:27 | eml | 48800 Privileged |
| USAO_FT_JM_00108835 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | RE: We Would | | 2/1/2023 22:20 | eml | 48270 Privileged |
| USAO_FT_JM_00108837 | Joe Malvas | <jmalvasio@gcpfund.com> | "'James Joseph'" <James@jtesqs. | RE: We Would | | 1/31/2023 21:56 | eml | 37313 Privileged |
| USAO_FT_JM_00108839 | Joe Malvas | James Joseph <James@jtesqs | Joseph Malvasio <jmalvasio@gcp | We Would | | 1/31/2023 21:46 | eml | 17736 Privileged |
| USAO_FT_JM_00108840 | Joe Malvas | Ronald Batiste <rbatiste@ee | "jmalvasio | 'JonathanJBKieswetter | RE: 395 Whitehall | | 2/9/2023 17:04 | eml | 34880031 Not Privileged |
| USAO_FT_JM_00109033 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joe Malvasio <jmalvas | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/8/2023 20:50 | eml | 49369 Privileged |
| USAO_FT_JM_00109038 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joe Malvasio <jmalvas | RE: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/9/2023 16:26 | eml | 2314965 Privileged |
| USAO_FT_JM_00109051 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joe Malvasio <jmalvas | RE: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/8/2023 20:53 | eml | 82995 Privileged |
| USAO_FT_JM_00109057 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joe Malvasio <jmalvas | RE: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/8/2023 20:12 | eml | 720120 Privileged |
| USAO_FT_JM_00109065 | Joe Malvas | Gregg Pierce <gpierce@gcpf | "PAUL B. S | Joseph Malvasio <jma | Re: Letter to Google [IWOV-iManage.FID661071] | | 2/1/2023 20:38 | eml | 28496 Privileged |
| USAO_FT_JM_00109068 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joseph Malvasio <jmalvasio@gcp | Fwd: Letter to Google [IWOV-iManage.FID661071] | | 2/1/2023 20:24 | eml | 28503 Privileged |
| USAO_FT_JM_00109071 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | FW: We Would Agricultural -- Depos | | 2/28/2023 0:17 | eml | 427019 Privileged - Needs Redaction |
| USAO_FT_JM_00109077 | Joe Malvas | Gregg Marcus <gmarcus@gcp | Joseph Mal | James Joseph <jjoseph | Fwd: Documents | | 3/13/2023 17:46 | eml | 18859 Privileged |
| USAO_FT_JM_00109079 | Joe Malvas | Ronald Batiste <rbatiste@ee | "jmalvasio@gcpfund.com" <jmal | Fwd: Performance Bond - Simmons Plating | | 2/22/2023 22:01 | eml | 4068882 Not Privileged |
| USAO_FT_JM_00109097 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "Stephen S. Siminou" | RE: 139 Striver | | 3/9/2023 19:30 | eml | 35709 Not Privileged |
| USAO_FT_JM_00109099 | Joe Malvas | meljamgmt <meljamgmt@ao | "jmalvasio@gcpfund.com" <jmal | Re: 139 Striver | | 3/9/2023 20:11 | eml | 45218 Not Privileged |
| USAO_FT_JM_00109101 | Joe Malvas | <jmalvasio@gcpfund.com> | "meljamgr | <jjoseph@.gpierce@g | RE: 139 Striver | | 3/9/2023 20:53 | eml | 46336 Not Privileged |
| USAO_FT_JM_00109104 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "Stephen S | gpierce@g | RE: 139 Striver | | 3/9/2023 21:24 | eml | 40533 Not Privileged |
| USAO_FT_JM_00109107 | Joe Malvas | <jmalvasio@gcpfund.com> | "'AL GARY' | "'James Hames'" <mel | FW: 139 Striver | | 3/9/2023 21:30 | eml | 44979 Not Privileged |
| USAO_FT_JM_00109110 | Joe Malvas | meljamgmt <meljamgmt@ao | "jmalvasio | "sssiminou@siminoul | Re: 139 Striver | | 3/9/2023 21:34 | eml | 55234 Not Privileged |
| USAO_FT_JM_00109113 | Joe Malvas | AL GARY <ag@globalgrp.net> | jmalvasio@ | James Hames <meljar | Re: 139 Striver | | 3/9/2023 21:35 | eml | 43790 Not Privileged |
| USAO_FT_JM_00109116 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | RE: 139 Striver | | 3/9/2023 22:49 | eml | 52079 Privileged |
| USAO_FT_JM_00109119 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@ | "Stephen S | gpierce@g | 139 Striver | | 3/9/2023 19:26 | eml | 19051809 Not Privileged |
| USAO_FT_JM_00109247 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | | 2/6/2023 12:57 | eml | 66382 Privileged - Needs Redaction |
| USAO_FT_JM_00109250 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joe Malvasio <jmalvas | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/15/2023 23:48 | eml | 124282 Privileged |
| USAO_FT_JM_00109260 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joe Malvasio <jmalvas | RE: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/15/2023 23:38 | eml | 84871 Privileged |
| USAO_FT_JM_00109269 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier | Joe Malvasio <jmalvas | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/15/2023 23:16 | eml | 118686 Privileged |
| USAO_FT_JM_00109278 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joe Malvasio <jmalvas | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/13/2023 20:40 | eml | 67175 Privileged |
| USAO_FT_JM_00109286 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James Jose | Joseph Malvasio <jma | Fwd: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/10/2023 14:33 | eml | 2294660 Privileged |
| USAO_FT_JM_00109301 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joe Malvasio <jmalvas | Re: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | | 3/9/2023 16:59 | eml | 58464 Privileged |
| USAO_FT_JM_00109307 | Joe Malvas | Gregg Pierce <gpierce@gcpf | "Paul B. Sv | Joseph Malvasio <jma | Fwd: CertilmanBalin - Mail | | 3/21/2023 16:18 | eml | 2110493 Not Privileged |
| USAO_FT_JM_00109315 | Joe Malvas | Gregg Pierce <gpierce@gcpf | jjoseph@jt | Joe Malvasio <jmalvas | Commitment Mullen | | 3/15/2023 14:05 | eml | 524798 Privileged |
| USAO_FT_JM_00109320 | Joe Malvas | Gregg Pierce <gpierce@gcpf | Joshua Feld | Joe Malvasio <jmalvas | Mullen Automotive ? John LoCasio | | 3/8/2023 16:59 | eml | 1027863 Privileged |
| USAO_FT_JM_00109332 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | RE: Letter to Google [IWOV-iManage.FID661071] | | 2/10/2023 17:10 | eml | 78488 Privileged |
| USAO_FT_JM_00109338 | Joe Malvas | Gregg Pierce <gpierce@gcpf | "PAUL B. S | Joseph Malvasio <jma | Re: Letter to Google [IWOV-iManage.FID661071] | | 2/10/2023 1:53 | eml | 46126 Privileged |
| USAO_FT_JM_00109343 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | RE: Letter to Google [IWOV-iManage.FID661071] | | 2/6/2023 20:21 | eml | 67347 Privileged |
| USAO_FT_JM_00109348 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | RE: Letter to Google [IWOV-iManage.FID661071] | | 2/6/2023 16:25 | eml | 60293 Privileged |
| USAO_FT_JM_00109352 | Joe Malvas | Gregg Pierce <gpierce@gcpf | "PAUL B. S | Joseph Malvasio <jma | Re: Letter to Google [IWOV-iManage.FID661071] | | 2/6/2023 16:02 | eml | 32734 Privileged |
| USAO_FT_JM_00109356 | Joe Malvas | Gregg Pierce <gpierce@gcpf | James Jose | Joseph Malvasio <jma | Delaware LLC's | | 2/22/2023 0:10 | eml | 8023 Privileged |
| USAO_FT_JM_00109357 | Joe Malvas | James Joseph <James@jtesqs | Joseph Malvasio <jmalvasio@gcp | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | | 3/17/2023 17:10 | eml | 65723 Privileged - Needs Redaction |
| USAO_FT_JM_00110691 | Joe Malvas | James Joseph <James@jtesqs | Joe Malvasio <jmalvasio@gcpfun | We Would | | 5/18/2023 13:27 | eml | 2588846 Privileged - Needs Redaction |
| USAO_FT_JM_00110838 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | RE: CertilmanBalin - Mail [IWOV-iManage.FID661071] | | 4/5/2023 15:49 | eml | 36634 Privileged - Needs Redaction |
| USAO_FT_JM_00110841 | Joe Malvas | Gregg Pierce <gpierce@gcpf | "PAUL B. S | Joseph Malvasio <jma | RE: CertilmanBalin - Mail [IWOV-iManage.FID661071] | | 4/4/2023 22:04 | eml | 21297 Privileged |
| USAO_FT_JM_00110844 | Joe Malvas | "PAUL B. SWEENEY" <PSwee | Gregg Pier | Joseph Malvasio <jma | RE: CertilmanBalin - Mail [IWOV-iManage.FID661071] | | 3/21/2023 16:27 | eml | 593083 Not Privileged |
| USAO_FT_JM_00110868 | Joe Malvas | <jmalvasio@gcpfund.com> | <jjoseph@jtesqs.com> | | | 5/2/2023 15:01 | eml | 127059 Privileged |
| USAO_FT_JM_00110871 | Joe Malvas | James Joseph <James@jtesqs | Joe Malvasio <jmalvasio@gcpfun | RE: ORDER re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | | 5/2/2023 12:16 | eml | 27001 Privileged |
| USAO_FT_JM_00110873 | Joe Malvas | Joe Malvasio <jmalvasio@gcp | James Jose | Gregg Pierce <gpierce | Re: ORDER re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | | 5/2/2023 12:15 | eml | 10654 Privileged - Needs Redaction |
| USAO_FT_JM_00110875 | Joe Malvas | James Joseph <James@jtesqs | "jmalvasio@gcpfund.com" <jmal | FW: ORDER re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | | 5/2/2023 12:10 | eml | 30538 Privileged - Needs Redaction |
| USAO_FT_JM_00110877 | Joe Malvas | <jmalvasio@gcpfund.com> | <bruce.greenberg@ar | gpierce@g | porter lane tx | | 5/10/2023 17:17 | eml | 37030 Not Privileged |
| USAO_FT_JM_00110879 | Joe Malvas | Janine Lynam <janine@jtesqs | Gregg Pier | James Joseph <James | Current invoices | | 4/14/2023 16:58 | eml | 416797 Privileged - Needs Redaction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00110888 | Joe Malvas | Ronald Batiste <rbatiste@eec | "jmalvasio@gcpfund.com" <jmal | FW: EPD Lien Release Request and Placement of Project Performance Bond | 3/1/2023 16:51 | eml | 545638 Not Privileged |
| USAO_FT_JM_00110898 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | James Joseph <James@jtesqs.co | RE: Gregg's deposition | 5/8/2023 15:44 | eml | 14209 Privileged |
| USAO_FT_JM_00110899 | Joe Malvas | Gregg Pierce <gpierce@gcpfund.c | Joshua Fel jmalvasio@gcpfund.c | Re: Activity in Case 1:22-cv-08362-ER Global Capital Partners Fund LLC v. Locascio Default Judgment | 4/14/2023 20:39 | eml | 20013 Privileged - Needs Redaction |
| USAO_FT_JM_00110902 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier "PAUL B. SWEENEY" < | Fwd: Activity in Case 1:22-cv-08362-ER Global Capital Partners Fund LLC v. Locascio Default Judgment | 4/14/2023 14:17 | eml | 141345 Privileged - Needs Redaction |
| USAO_FT_JM_00110906 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier Joseph Malvasio <jma | RE: Read below [IWOV-iManage.FID661071] | 3/8/2023 16:40 | eml | 57812 Privileged |
| USAO_FT_JM_00110910 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier Joe Malvasio <jmalvas | RE: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | 3/13/2023 21:53 | eml | 111145 Privileged |
| USAO_FT_JM_00110918 | Joe Malvas | Joshua Feldman <JFeldman@ | Gregg Pier Joe Malvasio <jmalvas | RE: Mullen Automotive ? John LoCasio [IWOV-iManage.FID661071] | 3/13/2023 20:35 | eml | 95925 Privileged |
| USAO_FT_JM_00110925 | Joe Malvas | James Joseph <James@jtesqι | Gregg Pierce <gpierce@gcpfund.ι | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 5/11/2023 14:27 | eml | 112169 Privileged - Needs Redaction |
| USAO_FT_JM_00110930 | Joe Malvas | Gregg Marcus <gmarcus@gcι | James Jose Joseph Malvasio <jma | Re: Documents | 3/13/2023 20:48 | eml | 15854 Privileged |
| USAO_FT_JM_00110932 | Joe Malvas | James Joseph <James@jtesqι | Gregg Marcus <gmarcus@gcpfun | RE: Documents | 3/13/2023 17:51 | eml | 29214 Privileged |
| USAO_FT_JM_00110934 | Joe Malvas | Michelle Rothmeier <michellι | Jonathan K "rcharles@gcpfund.cc | RE: 395 Whitehall St SW loan closing | 2/16/2023 18:52 | eml | 279008 Not Privileged |
| USAO_FT_JM_00110945 | Joe Malvas | James Joseph <James@jtesqι | "jmalvasio@gcpfund.com" <jmal | FW: We Would/Global | 5/1/2023 23:02 | eml | 185248 Privileged - Needs Redaction |
| USAO_FT_JM_00110952 | Joe Malvas | James Joseph <James@jtesqι | "jmalvasio@gcpfund.com" <jmal | FW: We Would/Global | 5/1/2023 21:23 | eml | 1480566 Privileged - Needs Redaction |
| USAO_FT_JM_00110957 | Joe Malvas <jmalvasio@gcpfund.com> | "Joe Malvesio" <joem@commerci | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Deposition of Joseph Malvasio | 5/2/2023 17:37 | eml | 248099 Privileged |
| USAO_FT_JM_00110959 | Joe Malvas <calendar-fla@veritext.com> | "Peterson, Deborah" <DPeterson | Next day add on | 5/1/2023 15:07 | eml | 48248 Privileged |
| USAO_FT_JM_00110961 | Joe Malvas <calendarfla@veritext.com> | "Peterson, Deborah" <DPeterson | Veritext Virtual Invitation | We Would agricultural Holdings LP v. Global Capital Partners Fund, LLC. | 5/2/2023 | 5898642 | Joseph Malvasio | 5/1/2023 15:47 | eml | 76950 Privileged |
| USAO_FT_JM_00110963 | Joe Malvas | James Joseph <James@jtesqι | Joe Malvasio <jmalvasio@gcpfun | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Deposition of Joseph Malvasio | 5/2/2023 14:25 | eml | 259419 Not Privileged |
| USAO_FT_JM_00110964 | Joe Malvas "calendar-fla@veritext.com" | "Peterson, Deborah" <DPeterson | Next day add on | 5/1/2023 15:07 | eml | 53922 Not Privileged |
| USAO_FT_JM_00110966 | Joe Malvas "calendarfla@veritext.com" < | "Peterson, Deborah" <DPeterson | Veritext Virtual Invitation | We Would agricultural Holdings LP v. Global Capital Partners Fund, LLC. | 5/2/2023 | 5898642 | Joseph Malvasio | 5/1/2023 15:47 | eml | 100721 Not Privileged |
| USAO_FT_JM_00110968 | Joe Malvas | Joe Malvasio <jmalvasio@gcι | Gregg Pierce <gpierce jmalvasio@ | Fwd: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 5/11/2023 17:19 | eml | 187657 Not Privileged |
| USAO_FT_JM_00110971 | Joe Malvas | NortheasternCommercialCaι | Gregg Pierce <gpierce@gcpfund.ι | New Hope Texas RTC - appraisal status | 5/18/2023 14:45 | eml | 6808 Not Privileged |
| USAO_FT_JM_00110972 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | James Jose Joe Malvasio <jmalvas | Re: Two Issues -- We Would Agricultural v. Global. | 5/22/2023 20:33 | eml | 50801 Privileged |
| USAO_FT_JM_00110977 | Joe Malvas | James Joseph <James@jtesqι | Gregg Pierce <gpierce@gcpfund.ι | FW: Two Issues -- We Would Agricultural v. Global. | 5/22/2023 20:29 | eml | 66153 Not Privileged |
| USAO_FT_JM_00110982 | Joe Malvas | James Joseph <James@jtesqι | Gregg Pierce <gpierce@gcpfund.ι | FW: Two Issues -- We Would Agricultural v. Global. | 5/22/2023 20:24 | eml | 60218 Privileged - Needs Redaction |
| USAO_FT_JM_00110986 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | "PAUL B. S Joseph Malvasio <jma | Re: Letter to GCPF | 4/21/2023 22:11 | eml | 17480 Privileged |
| USAO_FT_JM_00110988 | Joe Malvas | James Joseph <James@jtesqι | "jmalvasio@gcpfund.com" <jmal | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 4/5/2023 13:50 | eml | 66253 Privileged - Needs Redaction |
| USAO_FT_JM_00110991 | Joe Malvas | James Joseph <James@jtesqι | Joe Malvasio <jmalvasio@gcpfun | FW: Monthly Statement for We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - AAA Case 01-22-0000-6710 | 5/5/2023 12:01 | eml | 91430 Privileged - Needs Redaction |
| USAO_FT_JM_00110994 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | Jim Joseph <james@jtesqs.com> | Re: We Would Agricultural Holdings v Global Capital Partners Fund | 5/22/2023 20:06 | eml | 15498 Privileged |
| USAO_FT_JM_00110996 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | Jim Joseph <james@jtesqs.com> | Fwd: We Would Agricultural Holdings v Global Capital Partners Fund | 5/22/2023 14:06 | eml | 12139 Privileged |
| USAO_FT_JM_00110998 | Joe Malvas | NortheasternCommercialCaι | jmalvasio@ Gregg Pierce <gpierce | Re: New Hope Texas - appraisal order | 5/2/2023 15:43 | eml | 39707 Not Privileged |
| USAO_FT_JM_00111000 | Joe Malvas <jmalvasio@gcpfund.com> | "NortheasternCommercialCapita | RE: New Hope Texas - appraisal order | 5/2/2023 15:34 | eml | 34929 Not Privileged |
| USAO_FT_JM_00111002 | Joe Malvas | NortheasternCommercialCaι | Joe Malvasio <jmalvasio@gcpfun | New Hope Texas - appraisal order | 5/2/2023 15:23 | eml | 6473 Not Privileged |
| USAO_FT_JM_00111003 | Joe Malvas | James Joseph <James@jtesqι | Joe Malvasio <jmalvasio@gcpfun | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 5/8/2023 17:00 | eml | 108085 Not Privileged |
| USAO_FT_JM_00111008 | Joe Malvas | Joe Malvasio <jmalvasio@gcι | James Jose Gregg Pierce <gpierce | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 4/28/2023 16:35 | eml | 26882 Privileged |
| USAO_FT_JM_00111011 | Joe Malvas | James Joseph <James@jtesqι | "jmalvasio@gcpfund.com" <jmal | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 4/28/2023 15:46 | eml | 111564 Privileged - Needs Redaction |
| USAO_FT_JM_00111016 | Joe Malvas | James Joseph <James@jtesqι | "jmalvasio@gcpfund.com" <jmal | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 4/21/2023 21:08 | eml | 290869 Not Privileged |
| USAO_FT_JM_00111022 | Joe Malvas | James Joseph <James@jtesqι | Joseph Malvasio <jmalvasio@gcp | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 3/17/2023 17:10 | eml | 540191 Privileged - Needs Redaction |
| USAO_FT_JM_00111030 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | Joshua Fel jmalvasio@gcpfund.c | Re: Activity in Case 1:22-cv-08362-ER Global Capital Partners Fund LLC v. Locascio Default Judgment [IWOV-iManage.FID661071] | 4/20/2023 22:39 | eml | 31191 Privileged |
| USAO_FT_JM_00111034 | Joe Malvas | Joshua Feldman <JFeldman@ | 'Gregg Pier "jmalvasio@gcpfund.c | RE: Activity in Case 1:22-cv-08362-ER Global Capital Partners Fund LLC v. Locascio Default Judgment [IWOV-iManage.FID661071] | 4/20/2023 21:50 | eml | 45614 Privileged |
| USAO_FT_JM_00111037 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | James Jose Joe Malvasio <jmalvas | Re: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 3/29/2023 21:44 | eml | 14171 Privileged |
| USAO_FT_JM_00111039 | Joe Malvas | James Joseph <James@jtesqι | Joe Malvasio <jmalvasio@gcpfun | FW: We Would Agricultural Holdings LP v. Global Capital Partners Fund, LLC - Case 01-22-0000-6710 | 3/29/2023 21:40 | eml | 102369 Privileged - Needs Redaction |
| USAO_FT_JM_00111040 | Joe Malvas | adam weiss <aweissfinancial | Northeast jmalvasio@gcpfund.cι | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/11/2023 21:51 | eml | 14059 Not Privileged |
| USAO_FT_JM_00111043 | Joe Malvas | NortheasternCommercialCaι | jmalvasio@ adam weiss <aweissfι | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/11/2023 21:51 | eml | 43529 Not Privileged |
| USAO_FT_JM_00111046 | Joe Malvas | "sanchezlawfirm@aol.com" < | adam weis NortheasternCommer | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/11/2023 20:11 | eml | 19546 Not Privileged |
| USAO_FT_JM_00111048 | Joe Malvas | adam weiss <aweissfinancial | jmalvasio@ NortheasternCommer | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/11/2023 19:59 | eml | 12948 Not Privileged |
| USAO_FT_JM_00111050 | Joe Malvas <jmalvasio@gcpfund.com> | "'adam wei "Gregg Pierce'" <gpierι | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/11/2023 19:51 | eml | 37828 Not Privileged |
| USAO_FT_JM_00111052 | Joe Malvas | adam weiss <aweissfinancial | Northeast Gregg Pierce <gpierce | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/11/2023 19:40 | eml | 8173 Not Privileged |
| USAO_FT_JM_00111053 | Joe Malvas <jmalvasio@gcpfund.com> | <bruce.greenberg@archstone.grc | RE: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/10/2023 17:27 | eml | 70594 Not Privileged |
| USAO_FT_JM_00111056 | Joe Malvas <jmalvasio@gcpfund.com> | "'Gregg Pierce'" <gpierce@gcpfur | FW: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/10/2023 17:26 | eml | 70562 Not Privileged |
| USAO_FT_JM_00111059 | Joe Malvas | Greg Zachary <gregory.zachaι | bruce.gree jmalvasio@gcpfund.cι | Re: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/10/2023 17:26 | eml | 47040 Not Privileged |
| USAO_FT_JM_00111062 | Joe Malvas | <bruce.greenberg@archstonι | "'Greg Zacl <jmalvasio@gcpfund.ι | RE: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/10/2023 17:25 | eml | 46291 Not Privileged |
| USAO_FT_JM_00111065 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | Joseph Malvasio <jmalvasio@gcp | Fwd: 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/10/2023 17:11 | eml | 11739 Not Privileged |
| USAO_FT_JM_00111067 | Joe Malvas | NortheasternCommercialCaι | "gregory.zɑ Gregg Pierce <gpierce | 16111 Porter Lane, Porter, Montgomery County, TX 77365 / Residential Treatment Facility / Global Capital Partners Fund | 5/10/2023 16:32 | eml | 7566 Not Privileged |
| USAO_FT_JM_00111068 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | James Jose jmalvasio@gcpfund.cι | RE: we would | 5/10/2023 21:27 | eml | 17087 Privileged |
| USAO_FT_JM_00111071 | Joe Malvas | James Joseph <James@jtesqι | Gregg Pierce <gpierce@gcpfund.ι | RE: we would | 5/10/2023 20:47 | eml | 23660 Privileged |
| USAO_FT_JM_00111073 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | jmalvasio@ jjoseph@jtesqs.com | Re: we would | 5/10/2023 16:14 | eml | 144440 Privileged |
| USAO_FT_JM_00111079 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | jmalvasio@ jjoseph@jtesqs.com | Re: we would | 5/8/2023 19:56 | eml | 12955 Privileged |
| USAO_FT_JM_00111081 | Joe Malvas <jmalvasio@gcpfund.com> | <jjoseph@ "'Gregg Pierce'" <gpierι | we would | 5/8/2023 19:54 | eml | 137768 Privileged |
| USAO_FT_JM_00111084 | Joe Malvas <jmalvasio@gcpfund.com> | "'Gregg Pie "'Richard Charles'" <rι | RE: Invoice [IWOV-iManage.FID661071] | 5/1/2023 19:49 | eml | 57126 Privileged |
| USAO_FT_JM_00111088 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | "PAUL B. S Joseph Malvasio <jma | Re: Invoice [IWOV-iManage.FID661071] | 5/1/2023 19:43 | eml | 31569 Privileged |
| USAO_FT_JM_00111092 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | "PAUL B. S Gregg Marcus <gmarc | Re: Invoice [IWOV-iManage.FID661071] | 4/20/2023 21:21 | eml | 28040 Privileged |
| USAO_FT_JM_00111095 | Joe Malvas "PAUL B. SWEENEY" <PSweeι | Gregg Pier Gregg Marcus <gmarc | Re: Invoice [IWOV-iManage.FID661071] | 4/20/2023 21:14 | eml | 36237 Privileged |
| USAO_FT_JM_00111097 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | "PAUL B. S Gregg Marcus <gmarc | Re: Invoice [IWOV-iManage.FID661071] | 4/20/2023 21:01 | eml | 14861 Privileged |
| USAO_FT_JM_00111099 | Joe Malvas | Gregg Pierce <gpierce@gcpfι | "PAUL B. S Joseph Malvasio <jma | Re: Invoice [IWOV-iManage.FID661071] | 4/19/2023 14:21 | eml | 1273721 Privileged - Needs Redaction |
| USAO_FT_JM_00111107 | Joe Malvas | James Joseph <James@jtesqι | "jmalvasio@gcpfund.com" <jmal | RE: Mullen Automotive | 4/11/2023 14:24 | eml | 61588 Privileged |
| USAO_FT_JM_00111110 | Joe Malvas <jmalvasio@gcpfund.com> | "'Janine Lyι "'James Jos gpierce@g | RE: Mullen Automotive | 4/11/2023 14:02 | eml | 746999 Privileged |

| Bates | From | To | Subject | Date | Type | Size | Privilege |
|---|---|---|---|---|---|---|---|
| USAO_FT_JM_00111119 | Joe Malvas <jmalvasio@gcpfund.com> | "'Janine Ly "'James Joseph'" <Jam | RE: Mullen Automotive | 4/10/2023 19:58 | eml | 50109 | Privileged |
| USAO_FT_JM_00111122 | Joe Malvas Janine Lynam <janine@jtesqs | "jmalvasio James Joseph <James | RE: Mullen Automotive | 4/10/2023 19:56 | eml | 56048 | Privileged |
| USAO_FT_JM_00111124 | Joe Malvas <jmalvasio@gcpfund.com> | "'Janine Ly "'James Joseph'" <Jam | RE: Mullen Automotive | 4/10/2023 19:54 | eml | 38863 | Privileged |
| USAO_FT_JM_00111126 | Joe Malvas Janine Lynam <janine@jtesqs | "jmalvasio James Joseph <James | Mullen Automotive | 4/10/2023 19:36 | eml | 231170 | Privileged |
| USAO_FT_JM_00111132 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: HJH v. CLE | 8/7/2023 17:41 | eml | 24725 | Privileged |
| USAO_FT_JM_00111136 | Joe Malvas "David E. Ghattas" <dghattas | George Ma "Joe commercialprivat | Re: PARTY AVAILABILITY DUE - NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 4/10/2023 14:09 | eml | 224592 | Not Privileged |
| USAO_FT_JM_00111139 | Joe Malvas AAA Paris Wilkerson <ParisWi | chris commercialprivateequity.cc | RE: Green Shore Development, LLC v. Commercial Private Equity, LLC - Case 01-22-0003-6191 | 12/14/2022 16:58 | eml | 89028 | Not Privileged |
| USAO_FT_JM_00111142 | Joe Malvas chris commercialprivateequit | Lavonne Westbrooks <Westbrool | Re: PARTY AVAILABILITY DUE - NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 4/7/2023 18:03 | eml | 80069 | Not Privileged |
| USAO_FT_JM_00111145 | Joe Malvas "David E. Ghattas" <dghattas | Frank Light 'AAA Paris Wilkerson' | Re: Green Shore Development, LLC v. Commercial Private Equity, LLC: 01-22-0003-6191 | 7/26/2023 18:39 | eml | 64136 | Not Privileged |
| USAO_FT_JM_00111151 | Joe Malvas "David E. Ghattas" <dghattas | "joe@commercialprivateequity.c | Fwd: draft affidavit | 1/25/2023 17:50 | eml | 2009475 | Privileged |
| USAO_FT_JM_00111158 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: Mosley -- Docket sheet for Condo Case | 8/9/2023 15:01 | eml | 19963 | Privileged |
| USAO_FT_JM_00111161 | Joe Malvas "David E. Ghattas" <dghattas | "joe commercialprivateequity.co | Re: GELOU | 7/26/2023 18:15 | eml | 36473 | Privileged |
| USAO_FT_JM_00111164 | Joe Malvas "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | Mosley Lawsuit | 8/9/2023 14:39 | eml | 3265221 | Privileged |
| USAO_FT_JM_00111201 | Joe Malvas "David E. Ghattas" <dghattas | "Chris commercialprivateequity.c | HJH v. CPE Arbitration | 3/31/2023 13:40 | eml | 591937 | Privileged - Needs Redaction |
| USAO_FT_JM_00111206 | Joe Malvas "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | Mosley Exhibits; Emails are similar to the CPE received | 8/9/2023 14:43 | eml | 10276680 | Privileged |
| USAO_FT_JM_00111277 | Joe Malvas Lavonne Westbrooks <Westb | chris commercialprivateequity.cc | RE: PARTY AVAILABILITY DUE - NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 4/7/2023 18:05 | eml | 114911 | Not Privileged |
| USAO_FT_JM_00111281 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: Email | 8/9/2023 15:05 | eml | 352085 | Privileged |
| USAO_FT_JM_00111289 | Joe Malvas "David E. Ghattas" <dghattas | "ParisWilk "franklightmas@mind | Green Shore Development, LLC v. Commercial Private Equity, LLC - Case 01-22-0003-6191 | 1/13/2023 17:47 | eml | 14469 | Not Privileged |
| USAO_FT_JM_00111290 | Joe Malvas <chris@commercialprivateec | "joe@com "dghattas@aol.com" < | [FWD: Re: HJH/CPE Arbitration No.: 01-22-0003-1785] | 8/10/2022 12:36 | eml | 110725 | Privileged |
| USAO_FT_JM_00111299 | Joe Malvas "David E. Ghattas" <dghattas | "joe@commercialprivateequity.co | Fwd: Update | 4/4/2023 14:03 | eml | 11629 | Privileged |
| USAO_FT_JM_00111301 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Re: Update | 4/4/2023 14:15 | eml | 17634 | Privileged |
| USAO_FT_JM_00111303 | Joe Malvas Lavonne Westbrooks <Westb | chris commercialprivateequity.cc | RE: PARTY AVAILABILITY DUE - NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 4/7/2023 18:07 | eml | 99213 | Not Privileged |
| USAO_FT_JM_00111307 | Joe Malvas George Major <gmajor@olive | Lavonne W "Kaitlyn Baker" <kbak | RE: PARTY AVAILABILITY DUE - NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 4/7/2023 18:25 | eml | 162003 | Not Privileged |
| USAO_FT_JM_00111311 | Joe Malvas "David E. Ghattas" <dghattas | Peter Papoutsis <papoutsislaw1@ | LENSE ET AL. V. CPE ET AL.  AAA ARBITRATION # 01-23-0000-3431 | 4/12/2023 17:39 | eml | 1289208 | Not Privileged |
| USAO_FT_JM_00111315 | Joe Malvas "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | AAA MATTER NO: 1-23-0000-6151 NFG Asset Holding, LLC v.  Commercial Private Equity, LLC, Chris Polk and Joseph "Cohen." | 4/10/2023 21:54 | eml | 80467 | Privileged - Needs Redaction |
| USAO_FT_JM_00111320 | Joe Malvas "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | Lense/Sandbar v. CPE | 4/12/2023 16:58 | eml | 44861 | Privileged |
| USAO_FT_JM_00111324 | Joe Malvas "David E. Ghattas" <dghattas | "joe commercialprivateequity.co | Re: GELOU | 7/26/2023 17:46 | eml | 25677 | Privileged |
| USAO_FT_JM_00111326 | Joe Malvas "David E. Ghattas" <dghattas | "joe@commercialprivateequity.c | Fwd: Green Shore Development, LLC v. Commercial Private Equity, LLC - Case 01-22-0003-6191 | 1/31/2023 15:28 | eml | 149159 | Privileged - Needs Redaction |
| USAO_FT_JM_00111339 | Joe Malvas "David E. Ghattas" <dghattas | "Chris commercialprivateequity.c | NFG v. CPE et al. | 4/12/2023 0:03 | eml | 44272 | Privileged |
| USAO_FT_JM_00111342 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: Mosley is being sued. | 8/9/2023 15:00 | eml | 97025 | Privileged |
| USAO_FT_JM_00111348 | Joe Malvas "David E. Ghattas" <dghattas | "Joe comm "Chris commercialpriv | Lense, Sand Bar Marina v. CPE AAA: 01-23-0000-3431 | 3/29/2023 19:30 | eml | 17027 | Privileged |
| USAO_FT_JM_00111349 | Joe Malvas chris commercialprivateequit | joe comme "David E. Ghattas" <d | Re: HJH v. CLE | 8/7/2023 19:45 | eml | 34328 | Privileged |
| USAO_FT_JM_00111352 | Joe Malvas "David E. Ghattas" <dghattas | "joe commercialprivateequity.co | Re: NFG v. CPE et al. | 4/12/2023 0:47 | eml | 23828 | Privileged |
| USAO_FT_JM_00111354 | Joe Malvas "David E. Ghattas" <dghattas | joe@commercialprivateequity.co | RE: Aribration | 8/10/2022 18:58 | eml | 16503 | Privileged |
| USAO_FT_JM_00111356 | Joe Malvas "David E. Ghattas" <dghattas | "joe@commercialprivateequity.c | Aribration | 8/10/2022 16:53 | eml | 11195 | Privileged |
| USAO_FT_JM_00111357 | Joe Malvas "David E. Ghattas" <dghattas | "ParisWilk "henry.chalmers@agg | Gelou, LLC v. Commercial Private Equity, LLC - Case 01-22-0003-6191 | 1/13/2023 17:55 | eml | 15274 | Not Privileged |
| USAO_FT_JM_00111358 | Joe Malvas "David E. Ghattas" <dghattas | George Major <gmajor@olivermar | NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, et al., AAA Arbitration File No.: 01-23-0000-6151 | 4/12/2023 17:27 | eml | 1345049 | Not Privileged |
| USAO_FT_JM_00111362 | Joe Malvas "David E. Ghattas" <dghattas | "Westbroo "Greg.crochet15@gm | NFG Asset Holdings, LLC v. Commercial Private Equity, LLC  File No.:  01-23-0000-6151 | 4/7/2023 19:16 | eml | 222198 | Not Privileged |
| USAO_FT_JM_00111365 | Joe Malvas "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | HJH Premium Grand Prairie Hospital, LLC v. Commercial Private Equity, LLC // AAA Case No. 01-22-003-1785 | 4/1/2023 0:05 | eml | 29421 | Privileged - Needs Redaction |
| USAO_FT_JM_00111367 | Joe Malvas "David E. Ghattas" <dghattas | joe@commercialprivateequity.co | RE: HJH/CPE Arbitration No.: 01-22-0003-1785 | 8/10/2022 15:13 | eml | 45676 | Privileged |
| USAO_FT_JM_00111370 | Joe Malvas "David E. Ghattas" <dghattas | "chris commercialprivateequity.c | Re: NFG v. CPE et al. | 4/12/2023 14:04 | eml | 23815 | Privileged |
| USAO_FT_JM_00111372 | Joe Malvas chris commercialprivateequit | "Charles R. Bridgers" <charlesbri | Re: Green Shore Development, LLC v. Commercial Private Equity, LLC - Case 01-22-0003-6191 | 12/14/2022 15:50 | eml | 39575 | Not Privileged |
| USAO_FT_JM_00111374 | Joe Malvas "David E. Ghattas" <dghattas | "joe commercialprivateequity.co | Re: HJH/CPE Arbitration No.: 01-22-0003-1785 | 8/10/2022 12:21 | eml | 119962 | Privileged |
| USAO_FT_JM_00111382 | Joe Malvas "David E. Ghattas" <dghattas | "Chris commercialprivateequity.c | Mosley | 8/9/2023 14:23 | eml | 21955838 | Privileged |
| USAO_FT_JM_00111565 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: Mosley Lawsuit | 8/9/2023 15:00 | eml | 3260051 | Privileged |
| USAO_FT_JM_00111602 | Joe Malvas Lavonne Westbrooks <Westb | chris commercialprivateequity.cc | RE: PARTY AVAILABILITY DUE - NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 4/7/2023 18:08 | eml | 116020 | Not Privileged |
| USAO_FT_JM_00111606 | Joe Malvas "David E. Ghattas" <dghattas | "joe commercialprivateequity.co | Mosley -- Docket sheet for Condo Case | 8/9/2023 14:28 | eml | 25629 | Privileged |
| USAO_FT_JM_00111608 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: Mosley | 8/9/2023 15:01 | eml | 21950715 | Privileged |
| USAO_FT_JM_00111791 | Joe Malvas "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | Re: NFG v. CPE et al. | 4/12/2023 15:27 | eml | 45453 | Privileged |
| USAO_FT_JM_00111795 | Joe Malvas chris commercialprivateequit | "David E. Ghattas" <dghattas1@a | Re: NFG v. CPE et al. | 4/12/2023 0:26 | eml | 8986 | Privileged |
| USAO_FT_JM_00111796 | Joe Malvas <ParisWilkerson@adr.org> | <joe@commercialprivateequity.c | HJH Premium Grand Prairie Hospital, LLC ("HJH") v. Commercial Private Equity, LLC ("CPE") - Case 01-22-0003-1785 | 12/23/2022 22:34 | eml | 55594 | Not Privileged |
| USAO_FT_JM_00111799 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: Biingo on your  boy. Call the plaintiff's lawyers; ill pull pacer info | 8/9/2023 15:05 | eml | 35285 | Privileged |
| USAO_FT_JM_00111801 | Joe Malvas "David E. Ghattas" <dghattas | Chris Polk <cpolk6@gmail.com>, | Fw: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, et al. // 01-23-000-6151 | 5/1/2023 21:09 | eml | 193600 | Not Privileged |
| USAO_FT_JM_00111804 | Joe Malvas "David E. Ghattas" <dghattas | "Charles R. Bridgers" <charlesbri | Green Shore Development, LLC v. Commercial Private Equity, LLC: 01-22-0003-6191 | 8/10/2023 14:24 | eml | 3337383 | Not Privileged |
| USAO_FT_JM_00111852 | Joe Malvas chris commercialprivateequit | commercialprivateequity.com | Fw: Mosley Exhibits; Emails are similar to the CPE received | 8/9/2023 14:59 | eml | 10271671 | Privileged |
| USAO_FT_JM_00111923 | Joe Malvas "David E. Ghattas" <dghattas | "chris commercialprivateequity.c | Re: GELOU | 7/26/2023 17:39 | eml | 25953 | Privileged |
| USAO_FT_JM_00111925 | Joe Malvas <chris@commercialprivateec | "joe@commercialprivateequity.c | David's email address on the previous is incorrect. | 8/10/2022 12:37 | eml | 4727 | Not Privileged |
| USAO_FT_JM_00111926 | Joe Malvas "David E. Ghattas" <dghattas | "joe commercialprivateequity.co | Re: NFG v. CPE et al. | 4/12/2023 17:00 | eml | 22602 | Privileged |
| USAO_FT_JM_00111928 | Joe Malvas "David E. Ghattas" <dghattas | "joe@commercialprivateequity.c | Please review | 1/29/2023 20:59 | eml | 19535998 | Privileged |
| USAO_FT_JM_00111973 | Joe Malvas joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | Fw: NFG-Lufkin TX | 9/26/2023 18:53 | eml | 93968 | Privileged |
| USAO_FT_JM_00111982 | Joe Malvas joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | Fw: CALL ME ON THIS ONE!!!!!!!!!!!!!!    I got this tonight. Think I could get this done again?          Fw: 55% ltv on 60m purchase | 9/26/2023 18:54 | eml | 22365018 | Privileged |
| USAO_FT_JM_00112159 | Joe Malvas joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | Fw: NFG Asset Holdings | 9/26/2023 18:55 | eml | 331295 | Not Privileged |
| USAO_FT_JM_00112164 | Joe Malvas joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | Fw: NFG Asset Holdings | 9/26/2023 18:53 | eml | 331295 | Not Privileged |
| USAO_FT_JM_00112169 | Joe Malvas joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | Fw: Lufkin, TX Industrial Acquisition: $65MM Request | 9/26/2023 18:56 | eml | 8680123 | Not Privileged |
| USAO_FT_JM_00112236 | Joe Malvas "David E. Ghattas" <dghattas | Joe Malvesio <joem@commercial | GELOU | 7/25/2023 20:42 | eml | 17424 | Privileged |
| USAO_FT_JM_00112237 | Joe Malvas chris commercialprivateequit | joe commercialprivateequity.com | Fw: FYI | 8/9/2023 12:00 | eml | 57810 | Privileged |

| USAO_FT_JM_00112241 | Joe Malvas | "David E. Ghattas" <dghattas | "Joe commercialprivateequity.co | Fw: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, et al. // 01-23-000-6151 | 5/1/2023 20:58 | eml | 147264 | Privileged - Needs Redaction |
| USAO_FT_JM_00112246 | Joe Malvas | "David E. Ghattas" <dghattas | "Charles R. Bridgers" <charlesbri | Re: Green Shore Development, LLC v. Commercial Private Equity, LLC: 01-22-0003-6191 | 8/10/2023 14:12 | eml | 199757 | Not Privileged |
| USAO_FT_JM_00112261 | Joe Malvas | "David E. Ghattas" <dghattas | "Kaufmann, Roy" <rkaufmann@ja | Re: [EXTERNAL] 1923 9TH STREET CONDOMINIUM v. JUMP LIVING DC, LLC.JACKSON PHILLIP MOSLEY | 8/10/2023 13:56 | eml | 27856 | Not Privileged |
| USAO_FT_JM_00112264 | Joe Malvas | "David E. Ghattas" <dghattas | "rkaufmann@jackscamp.com" <r | 1923 9TH STREET CONDOMINIUM v. JUMP LIVING DC, LLC.JACKSON PHILLIP MOSLEY | 8/10/2023 3:42 | eml | 17695 | Not Privileged |
| USAO_FT_JM_00112265 | Joe Malvas | chris commercialprivateequit | "David E. Ghattas" <dghattas1@a | Fw: 1923 9th Street NW, Unit 101 | 8/10/2023 12:00 | eml | 244316 | Privileged |
| USAO_FT_JM_00112276 | Joe Malvas | chris commercialprivateequit | joe commercialprivateequity.com | Fw: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC - Case 01-23-0000-6151 | 8/9/2023 22:47 | eml | 195879 | Privileged - Needs Redaction |
| USAO_FT_JM_00112280 | Joe Malvas | <joe@commercialprivateequ | "'David E. Ghattas'" <dghattas1@ | RE: Aribration | 8/11/2022 16:53 | eml | 12103468 | Privileged |
| USAO_FT_JM_00112399 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: NFG v. CPE et al. | 4/12/2023 13:57 | eml | 14518 | Privileged |
| USAO_FT_JM_00112400 | Joe Malvas | joe commercialprivateequity. chris com | "David E. Ghattas" <d | RE: HJH v. CLE | 8/7/2023 19:43 | eml | 44807 | Privileged |
| USAO_FT_JM_00112403 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: GELOU | 7/26/2023 17:14 | eml | 31585866 | Privileged |
| USAO_FT_JM_00112575 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | FW: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, Part 2 | 5/4/2023 14:55 | eml | 45960515 | Privileged |
| USAO_FT_JM_00112800 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: draft affidavit | 1/25/2023 18:04 | eml | 14002 | Privileged |
| USAO_FT_JM_00112801 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, Part 2 | 5/3/2023 21:10 | eml | 45966642 | Privileged |
| USAO_FT_JM_00113026 | Joe Malvas | joe commercialprivateequity. chris com | "David E. Ghattas" <d | HJH | 8/8/2023 17:40 | eml | 11823 | Privileged |
| USAO_FT_JM_00113028 | Joe Malvas | joe commercialprivateequity. | "David E. G chris commercialpriva | RE: Lense, Sand Bar Marina v. CPE AAA: 01-23-0000-3431 | 3/30/2023 17:09 | eml | 16355 | Privileged |
| USAO_FT_JM_00113029 | Joe Malvas | joe commercialprivateequity. | chris commercialprivateequity.cc | RE: Update | 4/4/2023 14:13 | eml | 16262 | Privileged |
| USAO_FT_JM_00113031 | Joe Malvas | joe commercialprivateequity. | "David E. G chris commercialpriva | RE: GELOU | 7/26/2023 18:09 | eml | 18091598 | Privileged |
| USAO_FT_JM_00113118 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: HJH Premium Grand Prairie Hospital, LLC v. Commercial Private Equity, LLC // AAA Case No. 01-22-003-1785 | 4/4/2023 19:24 | eml | 32325 | Privileged |
| USAO_FT_JM_00113120 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: Lense/Sandbar v. CPE | 4/12/2023 17:02 | eml | 13645 | Privileged |
| USAO_FT_JM_00113121 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: NFG v. CPE et al. | 4/12/2023 14:22 | eml | 31749 | Privileged |
| USAO_FT_JM_00113123 | Joe Malvas | joe commercialprivateequity. | "David E. G chris commercialpriva | RE: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, PART 1 | 5/3/2023 21:04 | eml | 11741352 | Privileged |
| USAO_FT_JM_00113216 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, et al. // 01-23-000-6151 | 5/3/2023 18:14 | eml | 113152 | Privileged |
| USAO_FT_JM_00113219 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: NFG v. CPE et al. | 4/12/2023 16:52 | eml | 13250 | Privileged |
| USAO_FT_JM_00113220 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: GELOU | 7/26/2023 18:08 | eml | 19716197 | Privileged |
| USAO_FT_JM_00113303 | Joe Malvas | joe commercialprivateequity. | "David E. Ghattas" <dghattas1@a | RE: AAA MATTER NO: 1-23-0000-6151 NFG Asset Holding, LLC v.  Commercial Private Equity, LLC, Chris Polk and Joseph "Cohen." | 4/11/2023 14:06 | eml | 17321 | Privileged |
| USAO_FT_JM_00113305 | Joe Malvas | chris commercialprivateequit | joe comme "David E. Ghattas" <d | Fw: [FWD: Total Point Hospital] HJH | 8/7/2023 18:06 | eml | 19760714 | Privileged |
| USAO_FT_JM_00113320 | Joe Malvas | <joe@commercialprivateequ | "'David E. Ghattas'" <dghattas1@ | RE: Aribration | 8/10/2022 18:01 | eml | 9111533 | Privileged |
| USAO_FT_JM_00113439 | Joe Malvas | <joe@commercialprivateequ | "'David E. Ghattas'" <dghattas1@ | RE: HJH/CPE Arbitration No.: 01-22-0003-1785 | 8/10/2022 14:36 | eml | 37977 | Privileged |
| USAO_FT_JM_00113441 | Joe Malvas | Microsoft Outlook <Microsoft | joe commercialprivateequity.com | Undeliverable: FW: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, Part 2 | 5/4/2023 14:55 | eml | 47992 | Privileged |
| USAO_FT_JM_00113447 | Joe Malvas | Microsoft Outlook <Microsoft | joe commercialprivateequity.com | Undeliverable: RE: NFG Asset Holdings, LLC v. Commercial Private Equity, LLC, Part 2 | 5/3/2023 21:11 | eml | 49155 | Privileged |